**Fill in this information to identify the case:**

United States Bankruptcy Court for the:

WESTERN DISTRICT OF WASHINGTON

Case number *(if known)* _____    Chapter    **11**

☐ Check if this is an amended filing

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy          04/25

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.

| | | |
|---|---|---|
| 1. | **Debtor's name** | **Car Toys, Inc.** |
| 2. | **All other names debtor used in the last 8 years**<br><br>Include any assumed names, trade names and *doing business as* names | |
| 3. | **Debtor's federal Employer Identification Number** (EIN) | **91-1361695** |

| | | | |
|---|---|---|---|
| 4. | **Debtor's address** | **Principal place of business** | **Mailing address, if different from principal place of business** |
| | | **4104 C St. NE, #100**<br>**Auburn, WA 98002**<br>Number, Street, City, State & ZIP Code | _____<br>P.O. Box, Number, Street, City, State & ZIP Code |
| | | **King**<br>County | **Location of principal assets, if different from principal place of business**<br>**4104 C St. NE, #100 Auburn, WA 98002**<br>Number, Street, City, State & ZIP Code |

| | | |
|---|---|---|
| 5. | **Debtor's website** (URL) | **www.cartoys.com** |
| 6. | **Type of debtor** | ■ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))<br><br>☐ Partnership (excluding LLP)<br><br>☐ Other. Specify: _____ |

Case 25-12288-TWD    Doc 1    Filed 08/18/25    Ent. 08/18/25 21:13:18    Pg. 1 of 50

| Debtor | **Car Toys, Inc.** | Case number (*if known*) |
|---|---|---|
| | Name | |

**7. Describe debtor's business**

A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

■ None of the above

B. *Check all that apply*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See http://www.uscourts.gov/four-digit-national-association-naics-codes.

<u>4413</u>

**8. Under which chapter of the Bankruptcy Code is the debtor filing?**

*Check one:*

☐ Chapter 7

☐ Chapter 9

■ Chapter 11. *Check **all** that apply*:

    ☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $3,424,000 (amount subject to adjustment on 4/01/28 and every 3 years after that).

    ☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D). If the debtor is a small business debtor, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if all of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

    ☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and it chooses to proceed under Subchapter V of Chapter 11.

    ☐ A plan is being filed with this petition.

    ☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

    ☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

    ☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9. Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**
If more than 2 cases, attach a separate list.

■ No.
☐ Yes.

| | District | When | Case number |
|---|---|---|---|
| | District | When | Case number |

**10. Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

☐ No
■ Yes.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| List all cases. If more than 1, attach a separate list | Debtor | **Wireless Advocates** | | | Relationship | **Affiliate** | |
| | District | **Western District of Washington** | When | **1/23/23** | Case number, if known | **23-10117-TWD** | |

**11. Why is the case filed in *this district*?**

Check all that apply:

■ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

■ No

☐ Yes. Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (*Check all that apply.*)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?** _____
Number, Street, City, State & ZIP Code

**Is the property insured?**

☐ No

☐ Yes. Insurance agency _____

Contact name _____

Phone _____

---

**■ Statistical and administrative information**

**13. Debtor's estimation of available funds**

Check one:

■ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available to unsecured creditors.

**14. Estimated number of creditors**

| | | |
|---|---|---|
| ☐ 1-49 | ☐ 1,000-5,000 | ☐ 25,001-50,000 |
| ☐ 50-99 | ☐ 5001-10,000 | ☐ 50,001-100,000 |
| ☐ 100-199 | ☐ 10,001-25,000 | ☐ More than100,000 |
| ■ 200-999 | | |

**15. Estimated Assets**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☐ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ■ $10,000,001 - $50 million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

**16. Estimated liabilities**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☐ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ■ $10,000,001 - $50 million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

| | **Request for Relief, Declaration, and Signatures** |
|---|---|

**WARNING** -- Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   **August 18, 2025**
              _____
              MM / DD / YYYY

**X** **/s/ Philip Kaestle**
_____
Signature of authorized representative of debtor

**Philip Kaestle**
_____
Printed name

Title   **Chief Restructuring Officer**
        _____

**18. Signature of attorney**

**X** **/s/ Steven M. Palmer**
_____
Signature of attorney for debtor

Date   **August 18, 2025**
       _____
       MM / DD / YYYY

**Steven M. Palmer 48823**
_____
Printed name

**Cairncross & Hempelmann, P.S.**
_____
Firm name

**524 Second Avenue**
**Suite 500**
**Seattle, WA 98104**
_____
Number, Street, City, State & ZIP Code

Contact phone   **206-587-0700**        Email address   **spalmer@cairncross.com**

**48823 WA**
_____
Bar number and State

☐ Check if this is an

amended filing

# Official Form 204

## Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders
12/15

A list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an insider, as defined in 11 U.S.C. § 101(31). Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **400 Fairview Avenue LLC c/o Pembroke Real Estate LLC Attn. Asset Manager 255 State St Boston, MA 02109** | | **Lawsuit** | **Contingent Disputed** | | | **$4,200,000.00** |
| **Kenwood Electronics JVCKENWOOD USA CORPORATION PO BOX 22745 Long Beach, CA 90801-5745** | **John Lucas** **jlucas@us.jvckenwood.com** | **Inventory/Goods** | | | | **$1,277,847.28** |
| **Alpine Electronics 1500 ATLANTIC BLVD Auburn Hills, MI 48326** | **Kunihiko Sato** **ksato@alpsalpine.com** | **Inventory/Goods** | | | | **$612,707.41** |
| **Marsh USA, Inc. PO Box 846015 Dallas, TX 75284** | **Cheryl Bermudez** **Cheryl.Bermudez@marsh.com** | **Insurance Premiums** | | | | **$612,603.06** |
| **Pioneer Electronics, Inc. PO BOX 100307 Pasadena, CA 91189-0307** | **Tony Verni** **Tony.Verni@pioneer-usa.com** | **Inventory/Goods** | | | | **$438,556.04** |
| **AAMP of America 9620 EXECUTIVE CENTER DRIVE SUITE 200 Saint Petersburg, FL 33702** | **Herb Brown** **Herb Brown hbrown@stingersolutions.com** | **Inventory/Goods** | | | | **$398,648.57** |
| **JL Audio 2321 SW 60TH WAY MIRAMAR, FL 33023** | **Mike Paoli** **Mike.Paoli@garmin.com** | **Inventory/Goods** | | | | **$386,490.07** |

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **Aetna Inc** **PO Box 804735** **Chicago, IL** **60680-4158** | **Mohamed Samira** **samira.mohamed@usi.com** | **Insurance Premiums** | | | | $287,765.64 |
| **Xpel, Inc.** **PO BOX 201298** **Dallas, TX** **75320-1298** | **Michael Dobbins** **mdobbins@xpel.com** | **Inventory/Goods** | | | | $278,329.50 |
| **Shannon Spencer** **c/o Emery Reddy PLLC** **600 Stewart St, Ste 1100** **Seattle, WA 98101** | **206-207-9281** | **Class Action Lawsuit** | **Disputed** | | | $200,000.00 |
| **Orca Design&Manufacturing Corp** **826 CALLE PLANO** **Camarillo, CA 93012** | **Kimon Bellas** **kbellas@orcadesign.com** | **Inventory/Goods** | | | | $196,649.20 |
| **UKG** **PO Box 930953** **Atlanta, GA** **31193-0953** | **Nikki Aitken** **nicole.aitken@ukg.com** | **Payroll Services** | | | | $172,776.00 |
| **Stillwater Designs & Audio Inc** **PO BOX 459** **Stillwater, OK 74076** | **Tom Heath** **theath@kicker.com** | **Inventory/Goods** | | | | $168,817.71 |
| **Metra Electronics** **460 WALKER STREET** **HOLLY HILL, FL 32117** | **Tom Comenole** **tomc@metra-autosound.com** | **Inventory/Goods** | | | | $161,359.37 |
| **Automotive Data Solutions Inc.** **8400  RUE BOUGAINVILLE** **H4P 2G1, Canada** **MONTREAL, QC** | **Robert Dicesare** **robert.dicesare@adsdata.ca** | **Inventory/Goods** | | | | $150,221.20 |
| **iT1 Consulting** **PO Box 248947** **Oklahoma City, OK 73124-8497** | **Brian Kostrzewa** **brian.kostrzewa@it1.com** | **Services** | | | | $131,623.08 |
| **Bankers Warranty Group** **ATTN: ACCTS RECEIVABLE** **PO BOX 33017** **Saint Petersburg, FL 33733** | | **Third Party Warranty Services** | | | | $107,011.90 |

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **Pacific Office Automation PO Box 30310 Los Angeles, CA 90030-0310** | **Ryon Addison** **ryon.addison@pacificoffice.com** | **Office Equipment and Related Services** | | | | **$96,904.96** |
| **Threshold Communications MS 310155 PO Box 84172 Seattle, WA 98124** | **Jeff Matson** **jeff@thresholdcommunications.com** | **IT Services** | | | | **$96,412.05** |
| **Firstech, LLC 21903 68TH AVE S Kent, WA 98032** | | **Inventory/Goods** | | | | **$94,404.67** |

**United States Bankruptcy Court**
**Western District of Washington**

In re   **Car Toys, Inc.** _____    Case No. _____

                                                Debtor(s)         Chapter    **11** _____

# VERIFICATION OF CREDITOR MATRIX

I, the Chief Restructuring Officer of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to the best of my knowledge.

Date:    **August 18, 2025** _____      **/s/ Philip Kaestle** _____

                                                        **Philip Kaestle**/**Chief Restructuring Officer**
                                                        Signer/Title

Car Toys, Inc.
Creditor Matrix
as of August 18, 2025

| Creditor Name | Attn | Address 1 | Address 2 | Address 3 | City, State, Zip Country |
|---|---|---|---|---|---|
| 10545 Melody, LLC | Attn Sophie Gruthoff | 65 Washington St. #4F | | | Brooklyn, NY 11201 |
| 12V Dashboardcom | | 7425 Dodge St. #106 | | | Omaha, NE 68114 |
| 3H LLC | | 7515 SE 71st St | | | Mercer Island, WA 98040 |
| 3M Company | | 3M Center, Bldg 220-9E-02 | | | Saint Paul, MN 55144-1000 |
| 400 Fairview Avenue LLC | c/o Pembroke Real Estate LLC | 255 State Street | | | Boston, MA 02109 |
| 9700 S Parker LLC | c/o Shames Makovsky Property Management | 1400 Glenarm Place, #100 | | | Denver, CO 80202 |
| A-1 Compressor LLC | | PO Box 110712 | | | Carrollton, TX 75011 |
| A-1 Pallets Inc | | PO Box 5609 | | | Kent, WA 98064 |
| AAMP of America (Audio Control, Car | Jamz Inc, Pacific Accessories) | 9620 Executive Center Drive | Suite 200 | | St. Petersburg, FL 33702 |
| Abdul Kader, Zaid | | Address on File | | | |
| Abeyta, Joseph G. | | Address on File | | | |
| Abeyta, Joshua E. | | Address on File | | | |
| Abramson, Jalen | | Address on File | | | |
| Absolute Carpet Cleaning | | 3995 NE Olympic Ct | | | Hillsboro, OR 97124 |
| Accele Electron | | 9130 Norwalk Blvd | | | Santa Fe Springs, CA 90670 |
| Access Information Protected | | PO Box 888306 | | | Los Angeles, CA 90088-8306 |
| Accessible Web | | 50 Lakeside Ave, Ste 821 | | | Burlington, VT 05401 |
| Ace Repair Plumbing Inc | | PO Box 10039 | | | Fort Worth, TX 76114 |
| Aceituno, Mike | | Address on File | | | |
| Acima Credit LLC | | 13907 S Minuteman Dr | | | Draper, UT 84020 |
| Acoba, Keoni E. | | Address on File | | | |
| Acosta Herrera, Luis C. | | Address on File | | | |
| Action Drain & Plumbing | | PO Box 18718 | | | Spokane, WA 99228 |
| Adams County Treasurer | | PO Box 869 | | | Brighton, CO 80601 |
| Adams II, Zane J. | | Address on File | | | |
| Adams Jr., David J. | | Address on File | | | |
| Adam's Polishes | | 8225 North Valley Hwy | | | Thornton, CO 80221 |
| ADP Inc | | PO Box 842875 | | | Boston, MA 02284-2875 |
| Advanced Marketing and Distribution | | 16691 Noyes Ave | | | Irvine, CA 92606 |
| AE Vision LLC | | 476 Jefferson Ave Apt 1 | | | Brooklyn, NY 11221 |
| Aetna Inc | | PO Box 804735 | | | Chicago, IL 60680-4158 |
| AFCO DBA Memphis Audio | | PO Box 306573 | | | Nashville, TN 37230-6573 |
| Aguilar, Justin | | Address on File | | | |
| AIMS Power | | 9550 Gateway Drive | | | Reno, NV 89521 |
| Akhmedov, Abdurashid | | Address on File | | | |
| Alameda Electric LLC | | 3415 NE 44th Ave | | | Portland, OR 97213 |
| Albright, Kevin | | Address on File | | | |
| Aldana, Rory S. | | Address on File | | | |
| Alegria, Rene E. | | Address on File | | | |
| Alexander, Maylie | | Address on File | | | |
| Alfaro, Matthew R. | | Address on File | | | |
| Alfatli, Abdullah | | Address on File | | | |
| Alford, Kenneth P. | | Address on File | | | |
| Alicia Buterbaugh | | Address on File | | | |
| Alief ISD Tax Office | | PO Box 368 | | | Alief, TX 77411 |
| All About Doors Inc | | 9033 SW Burnam St | | | Tigard, WA 97223 |
| All About You Home Maintenance LLC | | 5406 Blackcloud Loop | | | Colorado Springs, CO 80922 |
| All Data | | PO Box 848379 | | | Dallas, TX 75284 |
| All Purpose Door Repair Inc | | 15824 SE 296th St | | | Kent, WA 98042 |
| All Right Services | | 7653 Violet Ct | | | Arvada, CO 80007 |
| Allbritton, Joshua | | Address on File | | | |
| Allegiance Compressor Svcs LLC | | PO Box 8604 | | | Lacey, WA 98509 |

| Creditor Name | Attn | Address 1 | Address 2 | Address 3 | City, State, Zip Country |
|---|---|---|---|---|---|
| Allen, John | | Address on File | | | |
| Allen, Joseph | | Address on File | | | |
| Allen, William | | Address on File | | | |
| Alliance Packaging | | PO Box 749702 | | | Los Angeles, CA 90074 |
| Allin, Hunter | | Address on File | | | |
| Almanza, Gilbert | | Address on File | | | |
| Almanza, Ricardo | | Address on File | | | |
| Almaraz, Isaiah M. | | Address on File | | | |
| Almengor, Matthew | | Address on File | | | |
| Alonzo Camacho, Isaac | | Address on File | | | |
| Alpine Electronics | | 1500 Atlantic Blvd | | | Auburn Hills, MI 48326 |
| ALSCO (aka Steiner) | | 314 South Fourth Street | | | Laramie, WY 82070 |
| Alvarado, Isaac | | Address on File | | | |
| Alvarado, Julian | | Address on File | | | |
| Alvarez, Brandon | | Address on File | | | |
| Alvarez, David | | Address on File | | | |
| Alvarez-Rivera, Radames | | Address on File | | | |
| Aly, Wency | | Address on File | | | |
| Amazing Plumbing Solutions LLC | | 871 Thornton Pkwy Ste 169 | | | Thornton, CO 80229-2712 |
| Amazon | Attn General Counsel | 2021 7thAve | | | Seattle, WA 98121 |
| American Products Ltd | | PO Box 1744 | | | Auburn, WA 98071 |
| American Veterans Security LLC | | 4420 SW 110th Ave | | | Beaverton, OR 97005 |
| Andersen, Jeremy K. | | Address on File | | | |
| Anderson, Ryan M. | | Address on File | | | |
| Andreen, Victoria | | Address on File | | | |
| Andrew Aasen | | Address on File | | | |
| Andrew Steele | | Address on File | | | |
| Andrews, Davian | | Address on File | | | |
| Anson, Cory | | Address on File | | | |
| Antal Audio Group Inc | | 32 Dix Avenue | | | Glens Falls, NY 12801 |
| Anthony, Brendon | | Address on File | | | |
| Anthony, Jennifer A. | | Address on File | | | |
| Arapahoe County Security Ctr | | 15200 E Iliff Ave Unit C | | | Aurora, CO 80014 |
| Arapahoe County Treasurer | | 5334 S Prince St | | | Littleton, CO 80120 |
| Archembault, Jerry | | Address on File | | | |
| Arcibar Hernandez, Jose D. | | Address on File | | | |
| Arctic Lighting & Electric LLC | | 7210 E Nora | | | Spokane, WA 99212 |
| Arellano Cisneros, Alex | | Address on File | | | |
| Arevalo, Said J. | | Address on File | | | |
| Arias Garcia, Jhon | | Address on File | | | |
| ARIN | | PO Box 719477 | | | Philadelphia, PA 19171-9477 |
| Arizona Department of Revenue | | PO Box 29010 | | | Phoenix, AZ 85038 |
| Arizona Office of the Attorney General | | 2005 N Central Ave | | | Phoenix, AZ 85004 |
| Arlington Utilities | | PO Box 90020 | | | Arlington, TX 76004 |
| Arrowhead | Attn Special Risk Division | 701B Street, Suite 2100 | | | San Diego, CA 92101 |
| Asa Electronics LLC | | PO Box 713425 | | | Cincinatti, OH 45271 |
| Ascher, Jacob R. | | Address on File | | | |
| Asifi, Omaid | | Address on File | | | |
| Asphalt Doctors | | 1270 Rock Creek Circle | | | Lafayette, CO 80026 |
| Aspinwall, Nickolas P. | | Address on File | | | |
| Atchison, Brant M. | | Address on File | | | |
| ATMOS Energy (aka Greeley Gas) | | PO Box 740353 | | | Cincinatti, OH 45274-0353 |

| Creditor Name | Attn | Address 1 | Address 2 | Address 3 | City, State, Zip Country |
|---|---|---|---|---|---|
| Atrend (Asian Trendware) | | 290 Beeline | | | Bensenville, IL 60106 |
| Audionics System Dba Crux Interfacing So | | 6860 Canby Ave Suite 104 | | | Reseda, CA 91335 |
| Audiovox (Vox International) | | PO Box 205423 | | | Dallas, TX 75320 |
| Augimeri, David E. | | Address on File | | | |
| Augkhopinee, Thai-ga | | Address on File | | | |
| Aurestila, John | | Address on File | | | |
| Aurestila, John Albert | | Address on File | | | |
| Aurora Water | | PO Box 719117 | | | Denver, CO 80271 |
| Auston, Aaron M. | | Address on File | | | |
| Automotive Data Solutions, Inc | | 8400 Rue Bougainville | | | Montreal, QC H4P 2G1 CANADA |
| Avakyan, Tigran | | Address on File | | | |
| Avalara Inc | | Dept CH 16781 | | | Palatine, IL 60055 |
| Avalos, Mario | | Address on File | | | |
| Avanesyan, Edgar | | Address on File | | | |
| Avanesyan, Nishan A. | | Address on File | | | |
| Avila, Leah K. | | Address on File | | | |
| Aviles-rizo, Fernando | | Address on File | | | |
| Avista | | 1411 E. Mission Avenue | | | Spokane, WA 99252 |
| AXA XL, a division of AXA | | 505 Eagleview Boulevard, Suite 100 | PO Box 636 | | Exton, PA 19341-0636 |
| Ayala, Rudy | | Address on File | | | |
| Azar, David | | Address on File | | | |
| B Heron Ventures LP | c/o Key Bank | 1055 Bellevue Way NE | | | Bellevue, WA 98004 |
| Baccay, Blake | | Address on File | | | |
| Baccay, Darren | | Address on File | | | |
| Backflow Testing & Service Inc | | PO Box 42 | | | Lake Stevens, WA 98258 |
| Bacon, Austin | | Address on File | | | |
| Bader, Tirus | | Address on File | | | |
| Bagby, Matthew O. | | Address on File | | | |
| Bailey Signs & Lighting | | 328 Holly St | | | Maud, TX 75567 |
| Bailey, Gregory C. | | Address on File | | | |
| Bailey, Trevor M. | | Address on File | | | |
| Baker Tilly Advisory Grp LP | | PO Box 511563 | | | Los Angeles, CA 90051-8118 |
| Baker, Austin | | Address on File | | | |
| Baker, Sedrick L. | | Address on File | | | |
| Bakhshi, Ajmal | | Address on File | | | |
| Bakhshi, Ryan G. | | Address on File | | | |
| Ballesteros, Bruce | | Address on File | | | |
| Bamundaga, Gerald M. | | Address on File | | | |
| Bank of America | Attn Isaac Marshall | 100 North Tyron St | | | Charlotte, NC 28255 |
| Bankers Warranty - Centricity | | 11101 Roosevelt Blvd N | | | Saint Petersburg, FL 33716 |
| Bankers Warranty Group (Audio) | Attn Accts Receivable | PO Box 33017 | | | St. Petersburg, FL 33733 |
| Barber, Patrick | | Address on File | | | |
| Barbo Machinery & Supply LLC | | 14811 NE Airport Way #400 | | | Portland, OR 97230 |
| Barker, Clayton | | Address on File | | | |
| Barnes, Collin L. | | Address on File | | | |
| Barnes, Sarell D. | | Address on File | | | |
| Barnes, Tony | | Address on File | | | |
| Barrera, Diego | | Address on File | | | |
| Bart Radio Inc | | 10527 20th Ave NE | | | Seattle, WA 98125 |
| Barth, Ryan | | Address on File | | | |
| Bartlett, Aidan A. | | Address on File | | | |
| Bartlett, Jeremy R. | | Address on File | | | |

| Creditor Name | Attn | Address 1 | Address 2 | Address 3 | City, State, Zip Country |
|---|---|---|---|---|---|
| Bartram, Darian A. | | Address on File | | | |
| Bartram, Kevin A. | | Address on File | | | |
| Baryshev, Nikolai | | Address on File | | | |
| Basore, Brent | | Address on File | | | |
| Bazarbaev, Alisher A. | | Address on File | | | |
| Bean, Christopher R. | | Address on File | | | |
| Beard, Tristin J. | | Address on File | | | |
| Beavers Jr., Paul | | Address on File | | | |
| Beazley USA Services, Inc. | | 65 Memorial Road Suite 320 | | | West Hartford, CT 06107 |
| Bedwell, Connor L. | | Address on File | | | |
| Bee's Plumbing Heating and Sewer Corp | | 2401 SW Alaska St | | | Seattle, WA 98106 |
| Beherns, Christopher | | Address on File | | | |
| Bejarano, Diavan | | Address on File | | | |
| Bekken, Matthew C. | | Address on File | | | |
| Bell, Travis E. | | Address on File | | | |
| Bell-East Business Park 1 LLC | | 6116 211 St SW, Ste 203 | | | Lynnwood, WA 98036 |
| Bellendir, Jacob | | Address on File | | | |
| Bellevue City Treasurer | | PO Box 35139 | | | Seattle, WA 98124-5139 |
| Bellus, Marshall | | Address on File | | | |
| Bellus, Paul M. | | Address on File | | | |
| Belmares, Sarah | | Address on File | | | |
| Beltline & Airport Freeway Joint Venture | c/o Weitzman | PO Box 660394 | | | Dallas, TX 75266 |
| BenefitElect Inc | | PO Box 6542 | | | Bend, OR 97708 |
| Bennett, Isaac | | Address on File | | | |
| Bentley, David | | Address on File | | | |
| Bently Hunt Maintenance LLC | | 9116 E Sprague Ave | PMB 467 | | Spokane, WA 99206 |
| Benton, Christopher L. | | Address on File | | | |
| Bergquist, Daniel R. | | Address on File | | | |
| Berquist, Miles | | Address on File | | | |
| Bertolin, Bryce | | Address on File | | | |
| Bertsch, Craig W. | | Address on File | | | |
| Best, Merrick | | Address on File | | | |
| Bethany Valley Innovators | | 8 The Green Ste A | | | Dover, DE 31109 |
| Bevan Merriman dba Visual Tinter | | 4123 Ave Q 1/2 | | | Galveston, TX 77550 |
| Biederer, Karly | | Address on File | | | |
| Bingham, Dakota | | Address on File | | | |
| Bio Decon Solutions LLC | | 1907 96th Ave Ct E | | | Edgewood, WA 98371 |
| Birks, Zachariah | | Address on File | | | |
| Bituin, Joseph | | Address on File | | | |
| Black Press Group Ltd | | 212-15288 54A Ave | | | Surrey, BC V3S6T4 CANADA |
| Blair, James | | Address on File | | | |
| Blasingame, Aaron M. | | Address on File | | | |
| Blatt, Jake | | Address on File | | | |
| Blaylock, Joey A. | | Address on File | | | |
| Bledsoe, Nicholas W. | | Address on File | | | |
| Blue Collar Agency LLC | | PO Box 179 | | | Hood River, OR 97031 |
| Blue Yonder Inc | | PO Box 841983 | | | Dallas, TX 75284-1983 |
| Bodine, Christopher | | Address on File | | | |
| Bolding, Adrian | | Address on File | | | |
| Bolle, Ryan T. | | Address on File | | | |
| Bond, Jordan | | Address on File | | | |
| Bondar, Artem | | Address on File | | | |

| Creditor Name | Attn | Address 1 | Address 2 | Address 3 | City, State, Zip Country |
|---|---|---|---|---|---|
| Bondarenko, Timothy J. | | Address on File | | | |
| Bonham, Daniel | | Address on File | | | |
| Boones Ferry Electric Inc | | PO Box 628 | | | Wilsonville, OR 97070 |
| Boratino, Anthony | | Address on File | | | |
| Borcheller, Trenten C. | | Address on File | | | |
| Boring, Chayce D. | | Address on File | | | |
| Boss Audio | c/o Ava Enterprises | PO Box 60570 | | | City Of Industry, CA 91716-0570 |
| Bosser, Emilio | | Address on File | | | |
| Boulder County Treasurer | | PO Box 471 | | | Boulder, CO 80306 |
| Boulder Police Dept FA Reduction Program | | PO Box 19936 | | | Boulder, CO 80308 |
| Bourn, Douglas J. | | Address on File | | | |
| Bourn, Joseph R. | | Address on File | | | |
| Bowen, Thomas | | Address on File | | | |
| Boyd, Jeremy J. | | Address on File | | | |
| Bradbury, Austin | | Address on File | | | |
| Bradbury, Colton S. | | Address on File | | | |
| Bradley, Charles A. | | Address on File | | | |
| Brandmotion LLC | | 41100 Bridge St | | | Novi, MI 48375 |
| Brandsource-Citibank | | Citicorp Credit Services, Inc. (USA) | 1000 N. West St. | | Wilmington, DE 19808 |
| Bremsner, Christian T. | | Address on File | | | |
| Brenda Jensen | | Address on File | | | |
| Brettler Real Estate | c/o Sonnenburg Consulting | 10808 S River Front Pkwy Ste 301 | | | South Jordan, UT 84095 |
| Brettler, Daniel E. | | Address on File | | | |
| Brian Gruthoff | | Address on File | | | |
| Brian Reichard | | Address on File | | | |
| Brinco Mechanical Mgmt Services Inc | | 125 South Main Street | | | Freeport, NY 11520 |
| Brinkley, Robert L. | | Address on File | | | |
| Briones, Arthur | | Address on File | | | |
| Britt, Alexandro | | Address on File | | | |
| Britton, Joshua | | Address on File | | | |
| Brockmeyer, Brandon | | Address on File | | | |
| Brodie, Ava | | Address on File | | | |
| Brodniak, Ryan | | Address on File | | | |
| Brooks, Andrew | | Address on File | | | |
| Brooks, Sirrough S. | | Address on File | | | |
| Brouse, Brandon | | Address on File | | | |
| Brown, Marcel | | Address on File | | | |
| Brown, Nathan C. | | Address on File | | | |
| Bruce Waterman | | Address on File | | | |
| Brunck, Hali | | Address on File | | | |
| Bruno, Patrick | | Address on File | | | |
| Brush, Branden R. | | Address on File | | | |
| Brushier, Juwan | | Address on File | | | |
| Bryant, Chayn G. | | Address on File | | | |
| Buchanan, Eric N. | | Address on File | | | |
| Buchanan, Imaej | | Address on File | | | |
| Buck, Brandon | | Address on File | | | |
| Bueno, Nathan | | Address on File | | | |
| Bulger Safe & Lock | | 11502 Lake City Way NE | | | Seattle, WA 98125 |
| Burciaga, Alejandro N. | | Address on File | | | |
| Burke, Mason | | Address on File | | | |
| Burkett, Tyler | | Address on File | | | |

| Creditor Name | Attn | Address 1 | Address 2 | Address 3 | City, State, Zip Country |
|---|---|---|---|---|---|
| Burkevics, Eric P. | | Address on File | | | |
| Burkholder, Brandon A. | | Address on File | | | |
| Burling, Joshua C. | | Address on File | | | |
| Burnett, Steven W. | | Address on File | | | |
| Burrell, Dannie E. | | Address on File | | | |
| Burrow, Marcus | | Address on File | | | |
| Burrow, Marcus W. | | Address on File | | | |
| Butler, Edward J. | | Address on File | | | |
| Butler, James | | Address on File | | | |
| Butler, Kmya K. | | Address on File | | | |
| Buyko Jr, Andrey | | Address on File | | | |
| Byers, Ryan | | Address on File | | | |
| C&C Slab Leaks & Plumbing | | PO Box 360475 | | | Dallas, TX 75336 |
| C&H Asphalt Maintenance | | 2306 E Platt Ave Ste D | | | Colorado Springs, CO 80909-7003 |
| Cadungug, Marcus | | Address on File | | | |
| Cage, John | | Address on File | | | |
| Cairncross & Hemplemann PS | | 524 2nd Ave Ste 500 | | | Seattle, WA 98104-2323 |
| Calderon, Marco A. | | Address on File | | | |
| California Dept of Tax and Fee Admin | | PO Box 942879 | | | Sacramento, CA 94279 |
| Calvario, Juan M. | | Address on File | | | |
| Camarata, Aaron | | Address on File | | | |
| Cameron, Taylor I. | | Address on File | | | |
| Camp, Zane W. | | Address on File | | | |
| Canaday-Baccay, Dalen E. | | Address on File | | | |
| Canadian Power Conversion Inc | | 853 Seaborne Avenue Suite 2170 | | | Port Coquitlam, BC V3B 0N9 CANADA |
| Cantu Sprinklers | | 1605 E Park Blvd | | | Plano, TX 75074 |
| Cantu, David A. | | Address on File | | | |
| Capcut | c/o Bytedance Pte. Ltd. | 1 Raffles Quay | #26-10, South Tower | | Singapore, 48583 Singapore |
| Caplett, Amanda | | Address on File | | | |
| Car Toys, Inc. | | 4104 C St. NE, No. 100 | | | Auburn, WA 98001 |
| Carbajal, Alexis P. | | Address on File | | | |
| Card, Brad | | Address on File | | | |
| Carl Hossman | | Address on File | | | |
| Carol Olsby | | Address on File | | | |
| Carpenter, Christian | | Address on File | | | |
| Carpenter, Keyshawn D. | | Address on File | | | |
| Carr Moran, Robert | | Address on File | | | |
| Carr, Kyden T. | | Address on File | | | |
| Carraway, Ashley | | Address on File | | | |
| Carsten Cleaning | | 6309 W Beech St | | | Everett, WA 98203 |
| Carter, Cameron J. | | Address on File | | | |
| Cartwright, William | | Address on File | | | |
| Carver, Nathan | | Address on File | | | |
| Carver, Terrance | | Address on File | | | |
| Cary, Brandyn | | Address on File | | | |
| Casas II, Eduardo | | Address on File | | | |
| Cascade Audio Engineering | | 6240 West Park Avenue | | | Houma, LA 70364 |
| Cascade Natural Gas | | PO Box 5600 | | | Bismarck, ND 58506 |
| Castillo, Alejandro | | Address on File | | | |
| Castro, Luis | | Address on File | | | |
| CB Distribution | | 3075 Katheryn St NE | | | Albany, OR 97321 |
| CBRE Inc | | PO Box 740935 | Location Code 2103 | | Los Angeles, CA 90074-0935 |

| Creditor Name | Attn | Address 1 | Address 2 | Address 3 | City, State, Zip Country |
|---|---|---|---|---|---|
| CC Owatonna MN, LLC | | 8129 Lake Ballinger Way, Ste 104 | | | Edmonds, WA 98026 |
| CDW Direct LLC | | PO Box 75723 | | | Chicago, IL 60675-5723 |
| Ceja Garibay I, Eddie | | Address on File | | | |
| Centerpoint Energy | | PO Box 4981 | | | Houston, TX 77210 |
| CenturyLink | | PO Box 52187 | | | Phoenix, AZ 85072-2187 |
| Cereghino, Treven | | Address on File | | | |
| Cerrillo, Marie D. | | Address on File | | | |
| Cervantes, Victor | | Address on File | | | |
| Chad's Carpet Care | | 12811 Max Rd | | | Pearland, TX 77581 |
| Chambers, Justice | | Address on File | | | |
| Chameleon Technologies Inc | | 1524 Market St Ste 260 | | | Kirkland, WA 98033 |
| Chan, Saroeut | | Address on File | | | |
| Chand, Rahil A. | | Address on File | | | |
| Chaney, John R. | | Address on File | | | |
| Channell, Lillie | | Address on File | | | |
| Chao, Adrian | | Address on File | | | |
| Chaparro, Maikoll J. | | Address on File | | | |
| Chard, Timothy | | Address on File | | | |
| Charles Schwab Trust Bank | | 3000 Schwab Way | | | Westlake, TX 76262 |
| CHAVEZ, JONAS | | Address on File | | | |
| Chavoya, Brandon J. | | Address on File | | | |
| Chirisa DF LLC dba Digital Fortress | | 12101 Tukwila International Blvd Ste | | | Tukwila, WA 98168 |
| Chottikhun, Khirah | | Address on File | | | |
| Chou, Kevin | | Address on File | | | |
| Chu, Derrick | | Address on File | | | |
| Chubb | | I Post St, 35th Floor | | | San Francisco, CA 94104 |
| Churchill, Ian A. | | Address on File | | | |
| Cintas Corporation | | PO Box 650838 | | | Dallas, TX 75265 |
| Cintas Managed Solutions | | PO Box 631025 | | | Cincinnati, OH 45263-1025 |
| Citi | | 388 Greenwich St | | | New York, NY 10013 |
| City and County of Denver | | PO Box 17420 | | | Denver, CO 80217 |
| City of Arlington | | PO Box 90231 | | | Arlington, TX 76004 |
| City of Auburn | | PO Box 34599 | | | Seattle, WA 98124 |
| City of Auburn | 25 W Main Street | | | | Auburn, WA 98001 |
| City of Aurora | | PO Box 33001 | | | Aurora, CO 80041 |
| City of Aurora | | PO Box 913200 | | | Denver, CO 80291-3200 |
| City of Beaverton | | PO Box 3188 | | | Portland, OR 97208 |
| City of Bellevue | | PO Box 35139 | | | Seattle, WA 98124-5139 |
| City of Boulder | | 1777 Broadway | | | Boulder, CO 80302 |
| City of Colorado Springs | | 30 S. Nevada Ave | Ste 203 | | Colorado Springs, CO 80903 |
| City of Dallas - Utilities | | City Hall, 2D South | | | Dallas, TX 75277 |
| City of Denton | | POB 660150 | | | Dallas, TX 75266 |
| City of Denver | | 201 W. Colfax Ave. | Department 1009 | | Denver, CO 80202 |
| City of Englewood | | 1000 Englewood Parkway | | | Englewood, CO 80110 |
| City of Fort Collins Sales Tax Division | | PO Box 580 Fort | | | Collins, CO 80522 |
| City of Fort Worth | Water Dept | PO Box 961003 | | | Fort Worth, TX 76161 |
| City of Frisco | | PO Box 273 | | | Frisco, TX 75034 |
| City of Greeley | | 1100 10th Street | | | Greeley, CO 80631 |
| City of Houston | | PO Box 3408 | | | Houston, TX 77253 |
| City of Humble | | 114 West Higgins | | | Humble, TX 77338 |
| City of Issaquah | Attn Utility Billing | PO Box 3825 | | | Seattle, WA 98124-3825 |
| City of Lewisville | Attn Alarms Section | PO Box 299002 | | | Lewisville, TX 75029 |

Car Toys, Inc.
Creditor Matrix
as of August 18, 2025

| Creditor Name | Attn | Address 1 | Address 2 | Address 3 | City, State, Zip Country |
|---|---|---|---|---|---|
| City of Littleton | | PO Box 1258 | | | Englewood, CO 80150-1258 |
| City of Lone Tree | | 9220 Kimmer Drive | Suite 100 | | Lone Tree, CO 80124 |
| City of Mesquite | Attn Utility Billing | PO Box 850287 | | | Mesquite, TX 75185-0287 |
| City of Northglenn | | PO Box 17489 | | | Denver, CO 80217-0489 |
| City of Northglenn Sales Tax Division | | 11701 Community Center Drive | | | Northglenn, CO 80233 |
| City of Olympia | | PO Box 7966 | | | Olympia, WA 98507 |
| City of Plano | | PO Box 861990 | | | Plano, TX 75086 |
| City of Portland | | PO Box 4216 | | | Portland, OR 97208-4216 |
| City of Seattle | | PO Box 35177 | | | Seattle, WA 98124 |
| City of Seattle - Seattle City Light | | PO Box 35178 | | | Seattle, WA 928124 |
| City of Spokane | | 808 W Spokane Falls Blvd | | | Spokane, WA 99256-0001 |
| City of Tigard | | PO Box 4800 Unit 18 | | | Portland, OR 97208 |
| City of Tukwila | Attn Finance Department | 6200 Southcenter BLVD | | | Tukwila, WA 98188-2544 |
| City Treasurer Tacoma | | PO Box 11010 | | | Tacoma, WA 98411 |
| City View Towne Crossing FortWorth TX LP | | 270 Commerce Drive | | | Rochester, NY 14623 |
| Clackamas County Tax Collector | | PO Box 6100 | | | Portland, OR 97228 |
| Clackamas River Water | | PO Box 3277 | | | Portland, OR 97208 |
| Claire Angel | | Address on File | | | |
| Clark Nuber PS | | 10900 NE 4th St Ste 1400 | | | Bellevue, WA 98004-5841 |
| Clark, Austin | | Address on File | | | |
| Clark, Brandon | | Address on File | | | |
| Clark, Dylan | | Address on File | | | |
| Clark, Raymond & Company PLLC | | 8350 164th Ave NE Ste 200 | | | Redmond, WA 98052 |
| Clark, Sarah | | Address on File | | | |
| Claypoole, Jacob N. | | Address on File | | | |
| CleanCo Carpet Window &Air Duct Cleaning | | 505 N Bowdish Rd | | | Spokane, WA 99206 |
| Clear Creek ISD | | PO Box 650395 | | | Dallas, TX 75265 |
| Clementson, Jonah | | Address on File | | | |
| Clifford, Angel | | Address on File | | | |
| Cline, Cody | | Address on File | | | |
| Cloward, Troy A. | | Address on File | | | |
| Cluff, Jeremy W. | | Address on File | | | |
| Cna Deductible Recovery Group | | PO Box 6065-02 | | | Hermitage, PA 16148-1065 |
| COBRA Management Services LLC | | PO Box 53246 | | | Bellevue, WA 98015 |
| Cohrs, Andre | | Address on File | | | |
| Colby, Aaron | | Address on File | | | |
| Cole, Dylan | | Address on File | | | |
| Coleman, Cameron | | Address on File | | | |
| Collin County Tax Assessor | | PO Box 8046 | | | Mckinney, TX 75070-8046 |
| Collins, Jeremy A. | | Address on File | | | |
| Colon, Luis E. | | Address on File | | | |
| Colorado Department of Revenue | | 1881 Pierce St. | Entrance B | | Lakewood, CO 80214 |
| Colorado Department of Revenue | Taxation Division | 1375 Sherman St. | | | Denver, CO 80203 |
| Colorado Office of the Attorney General | | Ralph L. Carr Judicial Building | 1300 Broadway | 10th Floor | Denver, CO 80203 |
| Colorado Springs Utilities | | PO Box 340 | | | Colorado Springs, CO 80901 |
| Columbia Regency Retail Partners II, LLC | dba Columbia Crossroads Commons, LLC | PO Box 676693 | | | Dallas, TX 75267 |
| Combe, Emile D. | | Address on File | | | |
| Comfort Systems | | 9450 W Wingfoot Rd | | | Houston, TX 77041 |
| Commodore, Kevin M. | | Address on File | | | |
| Complete Communication Services Inc | | 114 Chesser Crane Rd | | | Chelsea, AL 35043 |
| Comptroller of Maryland | | 7 St Paul St | | | Baltimore, MD 21201 |
| Concentra - Occupational Health | | PO Box 4300 | | | Rancho Cucamonga, CA 91729-430 |

| Creditor Name | Attn | Address 1 | Address 2 | Address 3 | City, State, Zip Country |
|---|---|---|---|---|---|
| Connecticut Department of Revenue | | 450 Columbus Blvd. | Suite 1 | | Hartford, CT 06103 |
| Connecticut Office of the Attorney General | | 55 Elm St | | | Hartford, CT 06106 |
| Conroe, Ryan G. | | Address on File | | | |
| Continental Casualty Company | | 151 N Franklin St, | | | Chicago, IL 60606 |
| Cook, Carter O. | | Address on File | | | |
| Cook, Gavin B. | | Address on File | | | |
| Cooley, Brayden R. | | Address on File | | | |
| Copp, Justin | | Address on File | | | |
| CORE Electric Cooperative | Intermountain Rural Electric Association | PO Box 6437 | | | Carol Stream, IL 60197 |
| Corner, Tristan L. | | Address on File | | | |
| Corona Jr., Gustavo P. | | Address on File | | | |
| Correa, Jason | | Address on File | | | |
| CoServ | | PO Box 734803 | | | Dallas, TX 75373-4803 |
| Cosme, Cristopher | | Address on File | | | |
| Cotto, Jonathan | | Address on File | | | |
| Coughlin, Michael | | Address on File | | | |
| Coulon Sr., Bryce | | Address on File | | | |
| Coulson, Hayden | | Address on File | | | |
| Cournyer, George | | Address on File | | | |
| Covey, Steven | | Address on File | | | |
| Cowin, Zachary | | Address on File | | | |
| Cox Communications | | PO Box 78000 | | | Detroit, MI 48278 |
| cox, billy E. | | Address on File | | | |
| Cox, Brett A. | | Address on File | | | |
| Cox, Quwante | | Address on File | | | |
| CPC Cameron Crossing REIT LLC | | 800 Vanderbilt Beach Rd | | | Naples, FL 34108 |
| Craig, Dalton C. | | Address on File | | | |
| Craig, Thomas | | Address on File | | | |
| Cranford, Kevin | | Address on File | | | |
| Crawford, Timothy W. | | Address on File | | | |
| Creative Media Development Inc | | PO Box 29166 | | | Portland, OR 97296-9166 |
| Crites, Gage | | Address on File | | | |
| Critter Control | | PO Box 6849 | | | Marietta, GA 30065 |
| Cruz, Alfredo | | Address on File | | | |
| Cruz, Dennis | | Address on File | | | |
| Crynes, Michael P. | | Address on File | | | |
| CT Corporation | | PO Box 4349 | | | Carol Stream, IL 60197 |
| CTV | c/o Bell Media Inc. | Attn Bell Media Communications | 299 Queen Street West | | Toronto, ON M5V 2Z5 Canada |
| Cuccia, Nicolas L. | | Address on File | | | |
| Curioso, Jake R. | | Address on File | | | |
| Custom Auto Sound Mfg | | 1030 West Williamson Ave | | | Fullerton, CA 92833 |
| Cutten, Robin | | Address on File | | | |
| CV & DA Holdings Inc | | 3761 South Hill Street | | | Los Angeles, CA 90007 |
| DalTexPro Facility Services LLC | | PO Box 832074 | | | Richardson, TX 75083 |
| Dan Brettler | | Address on File | | | |
| Dancshazy, Balazs | | Address on File | | | |
| Daniel Brettler | | Address on File | | | |
| Danila, Danico B. | | Address on File | | | |
| Darby, Brian | | Address on File | | | |
| Darmody, Matthew | | Address on File | | | |
| Darnell, Kaylee | | Address on File | | | |
| Darrell Nalley | | Address on File | | | |

| Creditor Name | Attn | Address 1 | Address 2 | Address 3 | City, State, Zip Country |
|---|---|---|---|---|---|
| Datahead Software Solutions | | 31214 E Lake Morton Dr SE | | | Kent, WA 98042 |
| Datasite LLC | | PO Box 74007252 | | | Chicago, IL 60674-7252 |
| Davalos, Richard A. | | Address on File | | | |
| David Piwonka | | Address on File | | | |
| David, James G. | | Address on File | | | |
| Davids Drywall & Handyman Repair | | 10462 Marion Way | | | Northglenn, CO 80233 |
| Davies Pearson PC | | 1498 Pacific Ave Ste 520 | | | Tacoma, WA 98402 |
| Davis, Brennon A. | | Address on File | | | |
| Davis, Chris S. | | Address on File | | | |
| Davis, Jeffrey S. | | Address on File | | | |
| Davis, Joshua W. | | Address on File | | | |
| Dawson, Dylan | | Address on File | | | |
| Dayrit, Kellen | | Address on File | | | |
| DC AUDIO LLC | | 255 Distribution Dr | Suite 102 | | Sparks, NV 89441 |
| De Santiago, Gerardo A. | | Address on File | | | |
| Deal, Jocorain | | Address on File | | | |
| Dealey, Jason | | Address on File | | | |
| Dean, Bradley W. | | Address on File | | | |
| Dean, Justin C. | | Address on File | | | |
| Dearth, Joseph J. | | Address on File | | | |
| DeBusman, Daniel | | Address on File | | | |
| Dechant, Jon Paul | | Address on File | | | |
| Deering, Ben J. | | Address on File | | | |
| Deguzman, Arnel M. | | Address on File | | | |
| Deguzman, Steve | | Address on File | | | |
| Dejesus II, Michael | | Address on File | | | |
| Del Bosque, Kevin | | Address on File | | | |
| Del Villar, Antonio | | Address on File | | | |
| Delacerda Jr., Rigoberto | | Address on File | | | |
| Delacruz, Joel A. | | Address on File | | | |
| Delapaz, Edsgar J. | | Address on File | | | |
| Delay Limited Partnership | | 707 W Main Ave | Suite A02 | | Spokane, WA 99201 |
| Deleon Guerrero Jr., Vincent J. | | Address on File | | | |
| Deleon Guerrero, Ankie Joe | | Address on File | | | |
| Delisle, Charles | | Address on File | | | |
| Denton County Tax Assessor | | PO Box 90223 | | | Denton, TX 76202 |
| Denver Broadway Central LLC | | 4711 Viewridge Ave, #240 | | | San Diego, CA 92123 |
| Denver Water | | PO Box 173343 | | | Denver, CO 80217 |
| Denver's Handyman Services | | 6321 Washington St Unit F | | | Denver, CO 80216 |
| Department of Labor & Industries | | PO Box 24106 | | | Seattle, WA 98124-6524 |
| Department of Revenue Treasury Mgmt | c/o Washington State Dept of Revenue | PO Box 47476 | | | Olympia, WA 98504-7476 |
| Department of Revenue Treasury Mgmt | Washington State Department of Revenue | PO Box 47476 | | | Olympia, WA 98504-7476 |
| Department of Taxation and Finance | c/o State Processing Center | PO Box 61000 | | | Albany, NY 12261-0001 |
| Dept Fin & Admin Sales Use Tax Section | | PO Box 3566 | | | Little Rock, AR 72203-3566 |
| Dept of Tax & Fin State Processing Ctr | State Processing Center | PO Box 61000 | | | Albany, NY 12261-0001 |
| Derstein, Kyle L. | | Address on File | | | |
| Devaull Sr., James | | Address on File | | | |
| Devera Jr., Arturo R. | | Address on File | | | |
| Devise Agency | | PO Box 179 | | | Hool River, OR 97031 |
| Diaz, Carlos | | Address on File | | | |
| Digicert | | 2801 N Thanksgiving Way, Ste 500 | | | Lehi, UT 84043 |
| Directed Electronics Inc | | 2560 Progress Street | | | Vista, CA 92083 |

| Creditor Name | Attn | Address 1 | Address 2 | Address 3 | City, State, Zip Country |
|---|---|---|---|---|---|
| DistribuDoors | | 421 Warde St | | | Auburn, WA 98001 |
| District of Columbia | | Office of Tax And Revenue | 1101 4th St. SW # 270 | | Washington, DC 20024 |
| District of Columbia | c/o Office of the Attorney General | 441 4th St NW, Ste 1100S | | | Washington, DC 20001 |
| Divin, Blake | | Address on File | | | |
| Dixon, Joshua | | Address on File | | | |
| DK Boos Glass Inc | | 1206 Franz St SE | | | Lacey, WA 98503 |
| DM Recycling Co | c/o A Waste Connections Company | PO Box 7428 | | | Pasadena, CA 91109-7428 |
| Dmitriev, Pavel | | Address on File | | | |
| Dockery, John J. | | Address on File | | | |
| Dodson, Anthony M. | | Address on File | | | |
| Dohrmann, Taylor | | Address on File | | | |
| Dorado, Jose D. | | Address on File | | | |
| Douglas County Treasurer | | PO Box 1208 | | | Castle Rock, CO 80104 |
| Dove, Shawn | | Address on File | | | |
| Dow, Kelly | | Address on File | | | |
| Dox, Emily | | Address on File | | | |
| Dozier, Kaleb E. | | Address on File | | | |
| Drake, Donald | | Address on File | | | |
| Drummond, Jeremiah D. | | Address on File | | | |
| DS Services | | PO Box 403628 | | | Atlanta, GA 30384 |
| Duenas, Rene | | Address on File | | | |
| Dues, Nathan | | Address on File | | | |
| Dun & Bradstreet Inc | | PO Box 931197 | | | Atlanta, GA 31193-1197 |
| Dunagan, Patrick | | Address on File | | | |
| Dundas, David C. | | Address on File | | | |
| Dupree, Kale R. | | Address on File | | | |
| Duran Sr., Levi | | Address on File | | | |
| Duran, Dominic | | Address on File | | | |
| Durant, Keola | | Address on File | | | |
| Duration Construction & Painting LLC | | 2492 Four Point St NE | | | Salem, OR 97301 |
| Eads, Garrett | | Address on File | | | |
| Eagle Graphics Inc | | 1430 W Katella Ave | | | Orange, CA 92867-3409 |
| Ean Holdings (Enterprise Rent-A-Car) | | PO Box 840173 | | | Kansas City, MO 64184-0173 |
| Earl Owen Company | Purchased By Keystone | 1235 West Trinity Mills Rd | | | Carrollton, TX 75006 |
| Earl, Stephen M. | | Address on File | | | |
| Earl's Plumbing | | 4720 Highway 84 | | | Lubbock, TX 79415 |
| Eberle, Brittlynne T. | | Address on File | | | |
| Ecco (Electronics Control Co) | | 8330 W Diamond St | | | Boise, ID 83705 |
| EconoBox - Seattle | | PO Box 748081 | | | Los Angeles, CA 90074 |
| Economy Fence Center | | 11709 Cyrus Way | | | Mukilteo, WA 98275 |
| Edtl, Christopher | | Address on File | | | |
| Edwards, Robert | | Address on File | | | |
| Edwards, Timothy J. | | Address on File | | | |
| Ekberg, Joshua J. | | Address on File | | | |
| El Dorado Marketplace LP | | 1445 North Loop West #625 | | | Houston, TX 77008 |
| El Paso County Treasurer | | PO Box 2018 | | | Colorado Springs, CO 80901 |
| Elavon Inc | | SDS 12-2291 PO Box 86 | | | Minneapolis, MN 55486-2291 |
| Elin, Enzo | | Address on File | | | |
| Elk Lakes Owner LLC | | 166 E 14000 S, Ste 210 | | | Draper, UT 84020 |
| Elliott, Louis R. | | Address on File | | | |
| Elliott, Stewart | | Address on File | | | |
| Emarsys North America Inc | | PO Box 735040 | | | Chicago, IL 60673 |

| Creditor Name | Attn | Address 1 | Address 2 | Address 3 | City, State, Zip Country |
|---|---|---|---|---|---|
| Emerald Corporate Park Owner LP | | PO Box 6149 | | | Hicksville, NY 11802-6149 |
| Entergy | | PO Box 8104 | | | Baton Rouge, LA 70891 |
| Enterprise Rent-A-Car | | PO Box 840173 | | | Kansas City, MO 64184-0173 |
| EnTouch Controls Inc | | 1755 N Collins Blvd Ste 350 | | | Richardson, TX 75080 |
| Equipment Share.com Inc | | PO Box 650429 | | | Dallas, TX 75265-0429 |
| Erland, Andrew J. | | Address on File | | | |
| Ernesto Orozco | | Address on File | | | |
| Erni, Barbara C. | | Address on File | | | |
| Eseman, Kristina R. | | Address on File | | | |
| Eseman, Sarah G. | | Address on File | | | |
| Estate of Brian Gruthoff | Attn Stephanie Brennan | PO Box 17850 | | | Boulder, CO 80308 |
| Estes, Angelina M. | | Address on File | | | |
| Estrada, Azahel | | Address on File | | | |
| Eton Corporation | c/o FCFS dba Gateway Trade | PO Box 1220 | | | Highland Park, IL 60035 |
| Evans, Daydrian | | Address on File | | | |
| Evans, Drake R. | | Address on File | | | |
| Evans, Trace J. | | Address on File | | | |
| Everett Utilities | | PO Box 35179 | | | Seattle, WA 98124-5179 |
| Evergreen Plaza Tacoma LLC | c/o Azose Commercial Properties | 8451 SE 68th St Ste 200 | | | Mercer Island, WA 98040 |
| Evergreen Refrigeration LLC | | 727 S Kenyon St | | | Seattle, WA 98108 |
| Everheart, Matthew R. | | Address on File | | | |
| Eves, Dawson T. | | Address on File | | | |
| EWR Digital | | 5999 W 34th Street Suite 106 | | | Houston, TX 77092 |
| Fabey, Devin C. | | Address on File | | | |
| Fahrnkopf, Caitlynn R. | | Address on File | | | |
| Fandrey, Scott A. | | Address on File | | | |
| Farine, Tristan | | Address on File | | | |
| Farrell, Craig | | Address on File | | | |
| Farris, Atticus | | Address on File | | | |
| FedEx Freight | | Dept CH PO Box 10306 | | | Palatine, IL 60055 |
| Feeney, Zachary J. | | Address on File | | | |
| Fennemore Craig PC | | PO Box 913530 | | | Denver, CO 80291-3530 |
| Ferguson Jr., Andrew B. | | Address on File | | | |
| Fernandez, Daniel | | Address on File | | | |
| Fernandez, Greg | | Address on File | | | |
| Ferrell's Fire Extinquisher Co Inc | | PO Box 381 | | | Kent, WA 98035 |
| Ferro, Jacob | | Address on File | | | |
| Ferronato, John A. | | Address on File | | | |
| Figma | | 760 Market St | Floor 10 | | San Francisco, CA 94102 |
| Figueroa Jr., Richard | | Address on File | | | |
| Figueroa, Jeyssa | | Address on File | | | |
| Finegan, Ryan A. | | Address on File | | | |
| FinQuery LLC | | PO Box 771470 | | | St Louis, MO 61377-9861 |
| Fire Solutions NW LLC | | PO Box 1167 | | | Allyn, WA 98524 |
| FireServ | | 255 40th St | | | Brooklyn, NY 11232 |
| Firstech LLC | | 21903 68th Ave S | | | Kent, WA 98032 |
| Fischer, Vincent | | Address on File | | | |
| Fisher, Thomas | | Address on File | | | |
| Five9 Inc | | 3001 Bishop Dr Ste 350 | | | San Ramon, CA 94583 |
| FixDoorCom LLC | | 225 CR 144B | | | Marble Falls, TX 78654 |
| Fix-It Ralph LLC | | 6323 55th PL NE | | | Marysville, WA 98270 |
| Flagg, Barry S. | | Address on File | | | |

| Creditor Name | Attn | Address 1 | Address 2 | Address 3 | City, State, Zip Country |
|---|---|---|---|---|---|
| Flanigan, Matt | | Address on File | | | |
| Fleischman Ltd Partnership | c/o IWCRE | 7918 Green Lake Drive N | | | Seattle, WA 98103 |
| Flemmer, Logan | | Address on File | | | |
| Fletcher, Gregory | | Address on File | | | |
| Floors N More Cleaning Inc | | 15515 NE 107th St | | | Vancouver, WA 98682 |
| Flores Carpet Cleaning | | 2209 Lone Pecan Dr | | | Garland, TX 75040 |
| Flores Luna, Gabriel | | Address on File | | | |
| Florida Department of Revenue | | 5050 W Tennessee St | | | Tallahassee, FL 32399-0100 |
| Florida Dept of Revenue | | 5050 W Tennessee St | | | Tallahassee, FL 32399-0120 |
| Florida Office of the Attorney General | | The Capitol Pl | | | Tallahassee, FL 32399 |
| Flowers, Demond | | Address on File | | | |
| Forbes, Thomas | | Address on File | | | |
| Fort Collins Utilities | | PO Box 1580 | | | Fort Collins, CO 80522 |
| Fortier, Scott | | Address on File | | | |
| Fortitude Technology | | PO Box 737741 | | | Dallas, TX 75373-7741 |
| Fortress Security | | PO Box 677180 | | | Dallas, TX 75267-7180 |
| Foust, Kyle | | Address on File | | | |
| Fouthe, Kaylee A. | | Address on File | | | |
| FPO Group LLC | | 5113 48th Ave S | | | Seattle, WA 98118 |
| Franchise Tax Board | | PO Box 942857 | | | Sacramento, CA 94257-0500 |
| Franco, Estefania | | Address on File | | | |
| Frankenstein, Michael | | Address on File | | | |
| Franklin, Camron M. | | Address on File | | | |
| Franklin, Lonnie | | Address on File | | | |
| Freepoint Commodities Holdings LLC | | PO Box 733615 | | | Dallas, TX 75373 |
| Freitas, Brenden K. | | Address on File | | | |
| French II, Johnnie L. | | Address on File | | | |
| Frias, Jonathon | | Address on File | | | |
| Fry, Sebastian | | Address on File | | | |
| Fuller Center, LLC | | PO Box 38175 | | | Colorado Springs, CO 80937 |
| Fuller, Jonn | | Address on File | | | |
| Fuller, Shelly A. | | Address on File | | | |
| Furniss, Aaron | | Address on File | | | |
| Gacnik, Nicolas | | Address on File | | | |
| Gagen, Derrick G. | | Address on File | | | |
| Gaikoski, Dillon | | Address on File | | | |
| Gallardo, Jesus | | Address on File | | | |
| Galloway, Kiesha L. | | Address on File | | | |
| Gamble, Mark | | Address on File | | | |
| Gamma Plaza at the Parks LP | | 301 S Sherman St, Ste 100 | | | Richardson, TX 75081 |
| Gammel, Jonathan P. | | Address on File | | | |
| Garcia godines Sr., Cristian | | Address on File | | | |
| Garcia Gutierrez, Isaac | | Address on File | | | |
| Garcia Mendoza, Jose T. | | Address on File | | | |
| Garcia, Brian M. | | Address on File | | | |
| Garcia, Francisco | | Address on File | | | |
| Garcia, Jake | | Address on File | | | |
| Garcia, Kyle | | Address on File | | | |
| Garcia, Leandro J. | | Address on File | | | |
| Garcia, Marco A. | | Address on File | | | |
| Garcia, Monica | | Address on File | | | |
| Gardner, Sage | | Address on File | | | |

| Creditor Name | Attn | Address 1 | Address 2 | Address 3 | City, State, Zip Country |
|---|---|---|---|---|---|
| Garmin International, Inc | | PO Box 842603 | | | Kansas City, MO 64184-2603 |
| Garner, Daniel | | Address on File | | | |
| Garrett, Ryan M. | | Address on File | | | |
| Gartner, Devin W. | | Address on File | | | |
| Garza, Gaten | | Address on File | | | |
| Gasca, Christopher | | Address on File | | | |
| Gaytan, Juan A. | | Address on File | | | |
| GDI Services Inc | | 1331 118th Ave SE Ste 100 | | | Bellevue, WA 98005 |
| Geevy Thomas | | Address on File | | | |
| Geiver, Max L. | | Address on File | | | |
| George Jr., Stuart O. | | Address on File | | | |
| Georgia Department of Revenue | | PO Box 105408 | | | Atlanta, GA 30348-5408 |
| Gerber, Aaron J. | | Address on File | | | |
| Gibbs Jr., Christopher | | Address on File | | | |
| Giersch, Garrett | | Address on File | | | |
| Gillett, Kristalyn K. | | Address on File | | | |
| Gilliam, Tanner | | Address on File | | | |
| Giltinan, Braeden T. | | Address on File | | | |
| Ginsbarg, Kevin | | Address on File | | | |
| Giovanni, Philip | | Address on File | | | |
| Gish, Dalton A. | | Address on File | | | |
| GKT University Plaza LLC | c/o TKG Management | 211 N Stadium Blvd., Ste 201 | | | Columbia, MO 65203 |
| Gladis, Jacob | | Address on File | | | |
| Glass Magnum Inc | | 8859 SW Commercial St | | | Tigard, OR 97223 |
| Glass Mechanix Solutions | | 4505 S Wasatch Blvd Ste 140 | | | Salt Lake City, UT 84124 |
| Gleason, Matthew A. | | Address on File | | | |
| Golden Touch Painting | | 1882 E 104th Ave #326 | | | Thornton, CO 80233 |
| Golsan, Jared | | Address on File | | | |
| Golz, Michael D. | | Address on File | | | |
| Gomez Cabrera, Jose M. | | Address on File | | | |
| Gomez, Diego A. | | Address on File | | | |
| Gomez-Rios, Sabino | | Address on File | | | |
| Gonzalez Delgado, Andres | | Address on File | | | |
| Gonzalez, Andres | | Address on File | | | |
| Good Chevrolet Inc | | PO Box 935 | | | Renton, WA 98057 |
| Goodman II, Michael B. | | Address on File | | | |
| Google | | 1600 Amphitheatre Parkway | | | Mountain View, CA 94043 |
| Goose, Jason D. | | Address on File | | | |
| Gordon & Rees LLP | | 3440 Flair Dr Lockbox 399258 | | | El Monte, CA 91731-2823 |
| Gordon Tilden Thomas & Cordell LLP | | 600 University St Ste 2915 | | | Seattle, WA 98101 |
| Gore, Zachary | | Address on File | | | |
| Gormley, Margaret A. | | Address on File | | | |
| Graham, Christopher S. | | Address on File | | | |
| Grainger | Dept 887284330 | PO Box 419267 | | | Kansas City, MO 64141 |
| grant, ronald | | Address on File | | | |
| Graves, Kylyn J. | | Address on File | | | |
| Grayless, Darin A. | | Address on File | | | |
| Green Jr., Freddie L. | | Address on File | | | |
| Greene, Jerie L. | | Address on File | | | |
| Greenleaf Landscaping Inc | | PO Box 13411 | | | Spokane, WA 99213 |
| Gregory, James | | Address on File | | | |
| Grey, Geriah G. | | Address on File | | | |

| Creditor Name | Attn | Address 1 | Address 2 | Address 3 | City, State, Zip Country |
|---|---|---|---|---|---|
| Griffith, Evan | | Address on File | | | |
| Griffiths, Roman | | Address on File | | | |
| Grijalva, Breanna M. | | Address on File | | | |
| Grimaldo, Austin | | Address on File | | | |
| Grover, Lee | | Address on File | | | |
| Guerra, Alam | | Address on File | | | |
| Guerrero, Eric | | Address on File | | | |
| Guertin, Austin B. | | Address on File | | | |
| Guizzetti, Anthony S. | | Address on File | | | |
| Gupta, Ashwin | | Address on File | | | |
| Gurrola, Devon | | Address on File | | | |
| Gustafson, Austin J. | | Address on File | | | |
| Gutierrez, Dominick | | Address on File | | | |
| Gutierrez, Francisco A. | | Address on File | | | |
| Gutierrez, Rogelio | | Address on File | | | |
| Guyll, Olivia | | Address on File | | | |
| Guzman Torres, Alberto | | Address on File | | | |
| Guzman, Rodolfo N. | | Address on File | | | |
| Hadden, George S. | | Address on File | | | |
| Haltom, Trey | | Address on File | | | |
| Hamilton, Cory | | Address on File | | | |
| Hammett, Daniel T. | | Address on File | | | |
| Hammett, Daniel T. | | Address on File | | | |
| Hancock, Christopher | | Address on File | | | |
| Handy Doods | | 10978 Roseanna Dr | | | Northglenn, CO 80234 |
| Harlan D Douglass & Maxine H Douglass | c/o Black Realty Management | 801 Riverside Ave Ste 400 | | | Spokane, WA 99201 |
| Harley, Derrick | | Address on File | | | |
| Harper III, Larry J. | | Address on File | | | |
| Harris, Richard C. | | Address on File | | | |
| Harrison-carleton, Bryce | | Address on File | | | |
| Hart, Jason | | Address on File | | | |
| Harter, Heather L. | | Address on File | | | |
| Hartsaw, Kennith G. | | Address on File | | | |
| Hay, Chansopia | | Address on File | | | |
| Hayes Heating & Cooling Inc | | 7309 128th St E | | | Puyallup, WA 98373 |
| He, Yifan | | Address on File | | | |
| Healy, Thomas C. | | Address on File | | | |
| Heard Miller, Cynthia | | Address on File | | | |
| Heard, Josh | | Address on File | | | |
| Heard, Rylan | | Address on File | | | |
| Hearn, Killian L. | | Address on File | | | |
| Heath, Ivory G. | | Address on File | | | |
| Heaton, Brent E. | | Address on File | | | |
| Heaton, Lance | | Address on File | | | |
| Hecht, Benjamin | | Address on File | | | |
| Heckard, William R. | | Address on File | | | |
| Heinitz, Caleb R. | | Address on File | | | |
| Helpful Badger | | 8822 SE 17th Ave | | | Portland, OR 97202 |
| Hemphill, Deverick R. | | Address on File | | | |
| Henderson Jr., James | | Address on File | | | |
| Hendrix Jr., Gary | | Address on File | | | |
| Henry, Skyler A. | | Address on File | | | |

| Creditor Name | Attn | Address 1 | Address 2 | Address 3 | City, State, Zip Country |
|---|---|---|---|---|---|
| Henson, Douglas | | Address on File | | | |
| Hernandez Alvarado, Getsemani | | Address on File | | | |
| Hernandez Jr., Juan | | Address on File | | | |
| Hernandez, Andres | | Address on File | | | |
| Hernandez, Brenda | | Address on File | | | |
| Hernandez, Daniel | | Address on File | | | |
| Hernandez, Daniel A. | | Address on File | | | |
| Hernandez, James | | Address on File | | | |
| Hernandez, Jesus F. | | Address on File | | | |
| Hernandez, John H. | | Address on File | | | |
| Hernandez, Livia S. | | Address on File | | | |
| Hernandez, Rosendo A. | | Address on File | | | |
| Hernandez-Ibarra, Michelle M. | | Address on File | | | |
| Hernandez-López, Oscar | | Address on File | | | |
| Herrera, Cinthia | | Address on File | | | |
| Herriage, Jon R. | | Address on File | | | |
| Herrman, Daniel | | Address on File | | | |
| Hermann, Clayton | | Address on File | | | |
| Heston Door Service Inc | | PO Box 838 | | | Duvall, WA 98019 |
| Hicks, Anthony E. | | Address on File | | | |
| Higgins, Austin J. | | Address on File | | | |
| Higginson, Dalten | | Address on File | | | |
| Hillius, Dale L. | | Address on File | | | |
| Hinds, Ray | | Address on File | | | |
| Hix, Christian D. | | Address on File | | | |
| Hoang, Sunny | | Address on File | | | |
| Hoang, Timothy | | Address on File | | | |
| Hodgson, Tanner | | Address on File | | | |
| Hoffman, Justin | | Address on File | | | |
| Hoffman, Logan | | Address on File | | | |
| Hogan, Evan | | Address on File | | | |
| Holloway, David | | Address on File | | | |
| Holloway, William A. | | Address on File | | | |
| Holzer, Jacob A. | | Address on File | | | |
| Hong, Edward L. | | Address on File | | | |
| Hornsby, Kyle D. | | Address on File | | | |
| Houston Compression & Services LLC | | 16250 Tomball Parkway | | | Houston, TX 77086 |
| Houston, Orin L. | | Address on File | | | |
| Howard, Bryce | | Address on File | | | |
| Howard, Senica | | Address on File | | | |
| Howell, Kolton J. | | Address on File | | | |
| Huerta, Francisco | | Address on File | | | |
| Humble ISD | | PO Box 4020 | | | Houston, TX 77210 |
| Humble North LLC | | PO Box 3007 | | | Thousand Oaks, CA 91359 |
| Hummell, Zach C. | | Address on File | | | |
| Humphrey, Brandon | | Address on File | | | |
| Humphrey, Zakary | | Address on File | | | |
| Hunt, Jayson | | Address on File | | | |
| Husk, Mason | | Address on File | | | |
| Hutchings, Jarvis I. | | Address on File | | | |
| Hutto, Darrell | | Address on File | | | |
| Huynh, Cal | | Address on File | | | |

| Creditor Name | Attn | Address 1 | Address 2 | Address 3 | City, State, Zip Country |
|---|---|---|---|---|---|
| Huynh, Edward | | Address on File | | | |
| Hyannis Vista LLC | c/o Standrige Companies Ltd | 15640 Quorum Drive | | | Addison, TX 75001 |
| Hylton, Jacob P. | | Address on File | | | |
| Ibanez, Lawrence A. | | Address on File | | | |
| IBM | | PO Box 676673 | | | Dallas, TX 75267-6673 |
| Idaho Office of the Attorney General | | 700 W Jefferson St | Suite 210 | | Boise, ID 83720 |
| Idaho State Tax Commission | | 11321 W. Chinden Blvd. | | | Boise, ID 83714-1021 |
| Illinois Department of Revenue | | PO Box 19041 | | | Springfield, IL 62794-9041 |
| Impact Heating &Air LLC | | 204 Singleton Dr | | | Royse City, TX 75189 |
| Indiana Department of Revenue | | PO Box 40 | | | Indianapolis, IN 46206-0040 |
| Industry Graphics | fka Industry Sign; Formally Auburn Sign | 4208 Auburn Way N Suite 1 | | | Auburn, WA 98002 |
| Infinity Systems, Inc | | PO Box 35071 | | | Newark, NJ 07193 |
| Ingram, Kyle | | Address on File | | | |
| Integrity Air LLC | | 16756 SW 72nd Ave | | | Portland, OR 97224 |
| Internal Revenue Service | | PO Box 7346 | | | Philadelphia, PA 19101-7346 |
| Interwest Distribution Co | PNC Bank c/o Interwest | 350 E Devon Ave | Lockbox Number 7 | | Itasca, IL 60143 |
| Invoke Tax Partners LLC | | 12221 Merit Dr Ste 1200 | | | Dallas, TX 75251 |
| ioVista Inc | | 5220 Spring Valley Rd Ste 568 | | | Dallas, TX 75254 |
| Iowa Department of Revenue | | 1305 E Walnut St | Fourth Floor, 0107 | | Des Moines, IA 50319 |
| Irby, Tyler | | Address on File | | | |
| Iron Mountain | | PO Box 27128 | | | New York, NY 10087-7128 |
| Irving ISD Tax Office | | 2621 W Airport Way | PO Box 152021 | | Irving, TX 75015-2021 |
| Irwin, Ashley | | Address on File | | | |
| ISOutsource | | 18911 North Creek Pkwy Ste 350 | | | Bothell, WA 98011 |
| Istratie, Adrian M. | | Address on File | | | |
| IT1 Consulting | | PO Box 248947 | | | Oklahoma City, OK 73124-8497 |
| ITM Newspaper | | 199 Baldwin Rd Ste 150 | | | Parsippany, NJ 07054 |
| Ivanti Inc | c/o Dept 0352 | PO Box 120352 | | | Dallas, TX 75312-0352 |
| Ives-Bell, Darhon | | Address on File | | | |
| J&I Glazing | | 2057 Pleasant Dr | | | Dallas, TX 75217 |
| J&J NW Holdings LLC | | 12520 NE 23rd Pl | | | Bellevue, WA 98005 |
| J.L.AUDIO | | 2321 SW 60TH Way | | | Miramar, FL 33023 |
| J28 DESIGN INC | | 420 Aaron Street Suite B | | | Cotati, CA 94931 |
| Jackson Jr., Clayton A. | | Address on File | | | |
| Jacobs, Nate | | Address on File | | | |
| Jacobsen, Scott A. | | Address on File | | | |
| Jacobson, Nathan | | Address on File | | | |
| Jagendorf, Michael R. | | Address on File | | | |
| James Electric | | 6408 196th Dr NE | | | Granite Falls, WA 98252 |
| James, Matthew | | Address on File | | | |
| James, Trevor | | Address on File | | | |
| Janak, Brenton | | Address on File | | | |
| Janet Fitzgerald | | Address on File | | | |
| Jaramillo, Treavis | | Address on File | | | |
| Jarvis-stocklin, Cory | | Address on File | | | |
| Jasim, Ali M. | | Address on File | | | |
| JBC Roofing Inc | | 12155 SW Grant Ave | Ste D | | Tigard, OR 97223 |
| JBL /Harman Consumer Group | | PO Box 4424 | Church Street Station | | New York, NY 10261-4424 |
| JBLM DFMWR | Attn Perrenot | PO Box 33066 | | | Joint Base Lewis-Mcchord, WA 9843 |
| JDB Lewisville LLC | c/o 1st Commercial Prop Mgmt | 2009 Porterfield Way Ste P | | | Upland, CA 91786 |
| Jeff Johnson | | Address on File | | | |
| Jeff Piccolo | | Address on File | | | |

| Creditor Name | Attn | Address 1 | Address 2 | Address 3 | City, State, Zip Country |
|---|---|---|---|---|---|
| Jefferson County Treasurer | | 100 Jefferson County Pk | | | Golden, CO 80419 |
| Jensen, Brian | | Address on File | | | |
| Jesness, Laura | | Address on File | | | |
| Jessee, Jack | | Address on File | | | |
| Jim Horrigan | | Address on File | | | |
| Jim Warren | | Address on File | | | |
| Jimenez, Keven R. | | Address on File | | | |
| Jimenez-Bejarano, Carlos | | Address on File | | | |
| John Chaney | | Address on File | | | |
| John Harris | | Address on File | | | |
| John R Ames, CTA | | PO Box 139066 | | | Dallas, TX 75313 |
| Johnson, Aaron B. | | Address on File | | | |
| Johnson, Chris | | Address on File | | | |
| Johnson, Cody | | Address on File | | | |
| Johnson, Damon | | Address on File | | | |
| Johnson, Dusti J. | | Address on File | | | |
| Johnson, Gavin | | Address on File | | | |
| Johnson, Jamajae | | Address on File | | | |
| Johnson, Jason L. | | Address on File | | | |
| Johnson, Ryan D. | | Address on File | | | |
| Jondahl, Theodore E. | | Address on File | | | |
| Jones I, Stephen | | Address on File | | | |
| Jones, Jacob R. | | Address on File | | | |
| Jones, James R. | | Address on File | | | |
| Jones, Jonathan R. | | Address on File | | | |
| Jones, Keegan A. | | Address on File | | | |
| Jordan, Samantha | | Address on File | | | |
| Joseph R Fox | | Address on File | | | |
| Joslyn, Bryon | | Address on File | | | |
| Jovanovich, Adam | | Address on File | | | |
| Jowers, Randy | | Address on File | | | |
| Joyner Plumbing Company LTD | | 4604 Granbury Rd | | | Fort Worth, TX 76133 |
| Joynt, Jonathon | | Address on File | | | |
| Julie Rodway | | Address on File | | | |
| Just Repair It | | 7911 SE Overland St | | | Portland, OR 97222 |
| Justin's HVAC Svcs | | 9130 E Wagon Wheel Way | | | Parker, CO 80138 |
| JVC Company of America | | PO Box 22745 | | | Long Beach, CA 90801-5745 |
| K40 Electronics, LLC | Attn Accounts Receivable | PO Box 494 | | | Huntley, IL 60142 |
| Kabucho, Leviticus | | Address on File | | | |
| Kaczmarek, Devin | | Address on File | | | |
| Kaiser, Richard G. | | Address on File | | | |
| KALC | | PO Box 74079 | | | Cleveland, OH 44194 |
| Kanazawa, Bhishma | | Address on File | | | |
| Kane, Preston I. | | Address on File | | | |
| Kansas Department of Revenue | | PO Box 3506 | | | Topeka, KS 66625-3506 |
| Kanto Living Inc | | 9136 196A STREET | | | Langley, BC V1M 3B4 |
| Karr Tuttle Campbell | | 701 Fifth Avenue Suite 3300 | | | Seattle, WA 98104 |
| Kasson, Dale | | Address on File | | | |
| KATC-FM | | 3662 Momentum Place | | | Chicago, IL 60689 |
| Kaufman, Hunter T. | | Address on File | | | |
| Kay, Eric R. | | Address on File | | | |
| Kay, Jerilyn D. | | Address on File | | | |

| Creditor Name | Attn | Address 1 | Address 2 | Address 3 | City, State, Zip Country |
|---|---|---|---|---|---|
| Kazimi, Sha Maqsod | | Address on File | | | |
| KBBD-FM | | 1601 East 57th | | | Spokane, WA 99223 |
| KBCO | | PO Box 419499 | | | Boston, MA 02241 |
| KBFB | | 13760 Noel Rd | Ste 1100 | | Dallas, TX 75240 |
| KBFF-FM | | 1211 SW 5th Ave | Suite 750 | | Portland, OR 97204 |
| KBKS | | PO Box 419499 | | | Boston, MA 02241-9499 |
| KBPL | c/o iHeartRadio | PO Box 419499 | | | Boston, MA 02241-9499 |
| KC Hilites Inc | Attn Accounting Dept | 13637 Cimarron Ave | | | Gardena, CA 90249 |
| KCCY | | PO Box 419499 | | | Boston, MA 02241 |
| KCDA | | PO Box 419499 | | | Boston, MA 02241-9499 |
| KDGE | | PO Box 419499 | | | Boston, MA 02241-9499 |
| KDHT | | PO Box 419499 | | | Boston, MA 02241 |
| KDMX | | PO Box 419499 | | | Boston, MA 02241-9499 |
| KDRK | | 1601 E 57th | | | Spokane, WA 99223 |
| Kealoha, Keanu | | Address on File | | | |
| Keel, Kashia E. | | Address on File | | | |
| Keen Painting and Renovations Inc | | 2012 E Randol Mill Rd Ste 215 | | | Arlington, TX 76011 |
| KEGL | | PO Box 419499 | | | Boston, MA 02241-9499 |
| Keith, Charles | | Address on File | | | |
| Keller, Devin L. | | Address on File | | | |
| Kelley, Patrick K. | | Address on File | | | |
| Kelley, Terrah | | Address on File | | | |
| Kemp-olson, Mitchell R. | | Address on File | | | |
| Kendrick, Mathews | | Address on File | | | |
| Kennedy, Judith | | Address on File | | | |
| Kennedy, Kyle | | Address on File | | | |
| Kent D Bruce LLC | | PO Box 225 | | | Black Diamond, WA 98010 |
| Kentucky Department of Revenue | | 501 High Street | | | Frankfort, KY 40601 |
| Kenwood Electronics | c/o Jvckenwood USA Corporation | PO Box 22745 | | | Long Beach, CA 90801-5745 |
| Kesseler, Marcus | | Address on File | | | |
| KEYF | | 1601 E 57th | | | Spokane, WA 99223 |
| Keyston Bros | | 1000 Holcomb Woods Pkwy Suite 11 | | | Roswell, GA 30076-2585 |
| Keystone Automotive Distributors Inc | | PO Box 417450 | | | Boston, MA 02241-7450 |
| KEZE - FM | | PO Box 749842 | | | Los Angeles, CA 90074 |
| KFBW - FM | | PO Box 419499 | | | Boston, MA 02241 |
| KFCO-FM | c/o Max Media of Denver | 3033 S Parker Rd, Ste 700 | | | Aurora, CO 80014 |
| KFXX-AM | | PO Box 74079 | | | Cleveland, OH 44194 |
| KGON | | PO Box 74079 | | | Cleveland, OH 44194 |
| Khamsouk, Kristy | | Address on File | | | |
| KHKS | | PO Box 419499 | | | Boston, MA 02241-9499 |
| KHTP-FM | | PO Box 74079 | | | Cleveland, OH 44194 |
| KHTQ | | PO Box 749842 | | | Los Angeles, CA 90074 |
| Kibble, Jonathan | | Address on File | | | |
| Kibria, Md Firoj | | Address on File | | | |
| KIBT | | PO Box 419499 | | | Boston, MA 02241 |
| Kilgore, David | | Address on File | | | |
| Killen, Hannah | | Address on File | | | |
| KILO | | 1805 E Cheyenne Rd | | | Colorado Springs, CO 80905 |
| Kim, Jayekee | | Address on File | | | |
| Kim, Sang | | Address on File | | | |
| Kimes, Aaron B. | | Address on File | | | |
| KIMN-FM | | 1000 Chopper Circle | | | Denver, CO 80204 |

| Creditor Name | Attn | Address 1 | Address 2 | Address 3 | City, State, Zip Country |
|---|---|---|---|---|---|
| King County Treasury | | 500 Fourth Ave. #600 | | | Seattle, WA 98104 |
| Kingston, Chase | | Address on File | | | |
| KINK | | 1211 SW 5th Ave | Ste 750 | | Portland, OR 97204 |
| Kinner, Will | | Address on File | | | |
| Kinsland, Christopher E. | | Address on File | | | |
| Kirby, Heath D. | | Address on File | | | |
| Kirby, Scott | | Address on File | | | |
| Kircher, Jared I. | | Address on File | | | |
| Kirkwood, Donald L. | | Address on File | | | |
| KIRO-AM | | PO Box 26245 | | | Salt Lake City, UT 84126-0245 |
| KIRO-FM | | PO Box 26245 | | | Salt Lake City, UT 84126-0245 |
| KISC | | PO Box 419499 | | | Boston, MA 02241-9499 |
| KISW-FM | | PO Box 74079 | | | Cleveland, OH 44194 |
| Kitsap County Treasurer | | PO Box 169 | | | Port Orchard, WA 98366 |
| Kitsap Place LP | c/o Kitsap Mall Management | PO Box 2147 | | | Silverdale, WA 98383 |
| KJAQ-FM Jack FM | | PO Box 419499 | | | Boston, MA 02241-9499 |
| KJEB | c/o I Heart Media | PO Box 419499 | | | Boston, MA 02241-9499 |
| KJHM | | 3033 South Parker Road | Suite 700 | | Aurora, CO 80014 |
| KJKK-FM | | PO Box 74079 | | | Cleveland, OH 44194 |
| KJMN-FM | | PO Box 911919 | | | Denver, CO 80291 |
| KJR-FM 95.7 | | PO Box 419499 | | | Boston, MA 02241 |
| KKCW | | PO Box 419499 | | | Boston, MA 02241-9499 |
| KKDA | c/o Service Broadcasting | PO Box 731521 | | | Dallas, TX 75373-1521 |
| KKFM-FM | | 3662 Momentum Place | | | Chicago, IL 60689 |
| KKFN-AM | | PO Box 26245 | | | Salt Lake City, UT 84126-0245 |
| KKLI | | PO Box 419499 | | | Boston, MA 02241-9499 |
| KKMG-FM | | 3662 Momentum Place | | | Chicago, IL 60689 |
| KKPK-FM | | 3662 Momentum Place | | | Chicago, IL 60689 |
| KKPL-FM | | PO Box 731228 | | | Dallas, TX 75373 |
| KKRZ | | PO Box 419499 | | | Boston, MA 02241 |
| KKSE-AM | | 1000 Chopper Circle | | | Denver, CO 80204 |
| KKWF-FM | | PO Box 74079 | | | Cleveland, OH 44194 |
| KKZX | | PO Box 419499 | | | Boston, MA 02241 |
| Klaviyo | | 125 Summer St | Floor 7 | | Boston, MA 02110 |
| Klever Consulting | | 1812 40th Ave E | | | Seattle, WA 98112 |
| KLIF-FM | | 3670 Momentum Place | | | Chicago, IL 60689 |
| Kling, Micki | | Address on File | | | |
| KLNO | | PO Box 740721 | | | Los Angeles, CA 90074-0721 |
| KLTH | c/o iHeartMedia | PO Box 419499 | | | Boston, MA 02241-9499 |
| KLTY-FM | c/o Salem Media Group | PO Box 206590 | | | Dallas, TX 75320-6590 |
| KLUV | | PO Box 74079 | | | Cleveland, OH 44194 |
| KMAX-FM | | PO Box 731228 | | | Dallas, TX 75373 |
| KMG Realty | | 18915 142nd Ave NE Ste 155 | | | Woodinville, WA 98072 |
| KMVK-FM | | PO Box 74079 | | | Cleveland, OH 44194 |
| KNDD | | PO Box 74079 | | | Cleveland, OH 44194 |
| KNRK | | PO Box 74079 | | | Cleveland, OH 44194 |
| Koshman, Melissa R. | | Address on File | | | |
| KOSI | | PO Box 26245 | | | Salt Lake City, UT 84126-0245 |
| Koury Family LP | | 7327 Southwest Barnes Road | PMB 600 | | Portland, OR 97225 |
| Kowal, Jonathan S. | | Address on File | | | |
| KPLX | | 3670 Momentum Place | | | Chicago, IL 60689 |
| KPLZ | | 221 1st Ave W Ste 400 | | | Seattle, WA 98119 |

| Creditor Name | Attn | Address 1 | Address 2 | Address 3 | City, State, Zip Country |
|---|---|---|---|---|---|
| KPNW-FM | | PO Box 24952 | | | Seattle, WA 98124-0952 |
| KQKS | | PO Box 74079 | | | Cleveland, OH 44194 |
| KQMT | | PO Box 74079 | | | Cleveland, OH 44194 |
| KQMV-FM | | PO Box 24952 | LockBox #24952 | | Seattle, WA 98124-0952 |
| KRFX | | PO Box 419499 | | | Boston, MA 02241 |
| Kroon, Paul M. | | Address on File | | | |
| KRSK | | PO Box 74079 | | | Cleveland, OH 44194 |
| KRWM-FM | c/o Hubbard Radio Seattle LLC | PO Box 24952 | | | Seattle, WA 98124-0952 |
| KRXP | | 1805 E Cheyenne Rd | | | Colorado Springs, CO 80905 |
| KRYP-FM | c/o Salem LB-3 | PO Box 842497 | | | Los Angeles, CA 90084-2497 |
| KSCS | | 3670 Momentum Place | | | Chicago, IL 60689 |
| KSPF | | PO Box 74079 | | | Cleveland, OH 44194 |
| KSWD | | PO Box 74079 | | | Cleveland, OH 44194 |
| KTCK | | 3670 Momentum Pl | | | Chicago, IL 60689-5336 |
| KTCL | | PO Box 419499 | | | Boston, MA 02241 |
| KTRR-FM | | PO Box 731228 | | | Dallas, TX 75373-1228 |
| Kuper, Kasey | | Address on File | | | |
| KUPL | | 1211 SW 5th Ave | Suite 750 | | Portland, OR 97204 |
| KVIL | | PO Box 74079 | | | Cleveland, OH 44194 |
| KVUU | | PO Box 419499 | | | Boston, MA 02241 |
| KWBL | | PO Box 419499 | | | Boston, MA 02241 |
| KWJJ | | PO Box 74079 | | | Cleveland, OH 44194 |
| KXJM | | PO Box 419499 | | | Boston, MA 02241 |
| KXKL | | 1000 Chopper Circle | | | Denver, CO 80204 |
| KXL | | 1211 SW 5th Ave 6th Flo | | | Portland, OR 97204 |
| KXLY | | PO Box 749842 | | | Los Angeles, CA 90074 |
| KXPK-FM | | PO Box 911919 | | | Denver, CO 80291 |
| KYCH-FM | | PO Box 74079 | | | Cleveland, OH 44194 |
| KYGO-FM | | PO Box 26245 | | | Salt Lake City, UT 84126-0245 |
| KZBD | | 1601 E 57th | | | Spokane, WA 99223 |
| KZMJ | | 13760 Noel Rd | Ste 1100 | | Dallas, TX 75240 |
| KZOK | | PO Box 419499 | | | Boston, MA 02241-9499 |
| KZPS-FM | | PO Box 419499 | | | Boston, MA 02241-9499 |
| KZZU FM | | PO Box 749842 | | | Los Angeles, CA 90074 |
| Laff, Jakeob | | Address on File | | | |
| Lairamore, Chance | | Address on File | | | |
| Lakeside Investment Group | | PO Box 627 | | | Dallas, OR 97338 |
| Lam, Justin | | Address on File | | | |
| Lamusga, Michael E. | | Address on File | | | |
| Lance, Richard | | Address on File | | | |
| Langland, Anthony | | Address on File | | | |
| Lanphere, Brandon P. | | Address on File | | | |
| Large, Bradly M. | | Address on File | | | |
| Larimer County Treasurer | | PO Box 2336 | | | Fort Collins, CO 80522 |
| Larsen I, Daniel R. | | Address on File | | | |
| Larsen, Derik L. | | Address on File | | | |
| Larson, Ryan S. | | Address on File | | | |
| Lawson, Keldrick | | Address on File | | | |
| LBA/PPF Industrial-Emerald | | PO Box 102819 | | | Pasadena, CA 91189-2819 |
| Leahy, Shawn | | Address on File | | | |
| Leckler, Kegan | | Address on File | | | |
| Ledford, William | | Address on File | | | |

Case 25-12288-TWD    Doc 1    Filed 08/18/25    Ent. 08/18/25 21:13:18    Pg. 29 of 50

| Creditor Name | Attn | Address 1 | Address 2 | Address 3 | City, State, Zip Country |
|---|---|---|---|---|---|
| Ledoux, Logan | | Address on File | | | |
| Lee Phan Trustee | | Address on File | | | |
| Lee, Contessa | | Address on File | | | |
| Lee, Jason P. | | Address on File | | | |
| Legg, Tauvy K. | | Address on File | | | |
| Leith, Adam | | Address on File | | | |
| Lemay - Pacific Disposal | c/o A Waste Connections Company | PO Box 7428 | | | Pasadena, CA 91109-7428 |
| Lenhart, Jerod | | Address on File | | | |
| Leone, Vincenzo | | Address on File | | | |
| Lerchbacker, Daniel | | Address on File | | | |
| Lesco Distributing | | 1628 W Crosby Rd Ste 115 | | | Carrollton, TX 75006 |
| LesCon Plumbing Inc | | 2010 N Houston Ave | | | Humble, TX 77338 |
| Lester, Maxwell S. | | Address on File | | | |
| Level 3 Communications | | PO Box 910182 | | | Denver, CO 80291-0182 |
| Lewis, Corey D. | | Address on File | | | |
| Liberty Electrical Contractors | | PO Box 10776 | | | Houston, TX 77206-0776 |
| Liberty Mutual Insurance Company | | 28 Liberty Street 5th Floor | | | New York, NY 10005 |
| Liberty Mutual Insurance Company | c/o Ironshore Indemnity Inc. | 175 Berkeley St | | | Boston, MA 02116 |
| LightEdge Solutions | | PO Box 737741 | | | Dallas, TX 75373-7741 |
| Lindsay, Patrick | | Address on File | | | |
| LinkedIn | | 1000 W. Maude Ave | | | Sunnyvale, CA 94085 |
| LINKSWELL INC. | | 1860 Chicago Ave Suite H 1 | | | Riverside, CA 92507 |
| Linton, Stephen | | Address on File | | | |
| Littlefield, Devon A. | | Address on File | | | |
| Littler Mendelson PC | | PO Box 207137 | | | Dallas, TX 75320-7137 |
| Loeb Electric Company | | Lockbox 4351 | | | Columbus, OH 43260-4351 |
| Loessberg, Evan | | Address on File | | | |
| Loffreda, Tyler | | Address on File | | | |
| Logan, Alex | | Address on File | | | |
| Logic Staffing LLC | | PO Box 7971 | | | Carol Stream, IL 60197-7971 |
| Logue, Joshua | | Address on File | | | |
| London, Jace | | Address on File | | | |
| Longworth, Donald F. | | Address on File | | | |
| Lopez, Arnulfo F. | | Address on File | | | |
| Lopez, Caleb U. | | Address on File | | | |
| Lopez, Coltan J. | | Address on File | | | |
| Lopez, Cristian | | Address on File | | | |
| Lopez, Eric J. | | Address on File | | | |
| Lopez, Ismar | | Address on File | | | |
| Lopez, Pablo | | Address on File | | | |
| Lopez, Rosalva | | Address on File | | | |
| Lord, Zackary D. | | Address on File | | | |
| Losino, Vincent A. | | Address on File | | | |
| Lothman, Jacob A. | | Address on File | | | |
| Louis E Wolfe LLC | | 3120 W Oakellar Ave | | | Tampa, FL 33611 |
| Louisiana Department of Revenue | | 617 N 3rd St | | | Baton Rouge, LA 70802 |
| Lounsbury, Justin M. | | Address on File | | | |
| Lovell, Mathew H. | | Address on File | | | |
| Lovin, Elijah | | Address on File | | | |
| Loya, Paul | | Address on File | | | |
| Lucas Lighting YH LLC | | 1377 Industrial Dr | | | Itasca, IL 60143 |
| Lucas, Enrique R. | | Address on File | | | |

| Creditor Name | Attn | Address 1 | Address 2 | Address 3 | City, State, Zip Country |
|---|---|---|---|---|---|
| Lucas, Jason | | Address on File | | | |
| Luis-Guadarrama, Francisco | | Address on File | | | |
| Lumadue Jr., Charles F. | | Address on File | | | |
| Lumen | | 100 CenturyLink Drive | | | Monroe, LA 71203 |
| Lupe Hernandez | | Address on File | | | |
| Lux Jr., Alden | | Address on File | | | |
| Lynes, Brandon L. | | Address on File | | | |
| Mac, Christopher J. | | Address on File | | | |
| Machado, Luis A. | | Address on File | | | |
| Mack, Kory | | Address on File | | | |
| Mack, Spencer L. | | Address on File | | | |
| Madarang, Mark M. | | Address on File | | | |
| Madarang, Ronald M. | | Address on File | | | |
| Madeley, Jonathon R. | | Address on File | | | |
| Maeda, Kyle | | Address on File | | | |
| Maenner, Joshua | | Address on File | | | |
| Maes, Korbyn | | Address on File | | | |
| Maestas, Michael | | Address on File | | | |
| Magana, Joe A. | | Address on File | | | |
| Magdaleno, Adrian | | Address on File | | | |
| Mailey, Maria | | Address on File | | | |
| Maita, Dante | | Address on File | | | |
| Maknojia, Shaad | | Address on File | | | |
| Makohon, Brooke N. | | Address on File | | | |
| Maldonado, David | | Address on File | | | |
| Maldonado, Miguel A. | | Address on File | | | |
| Maldonado-Almanza, Antonio | | Address on File | | | |
| Mandujano, Daniel | | Address on File | | | |
| Manwaring, Shawn M. | | Address on File | | | |
| Manyon, Rosan J. | | Address on File | | | |
| Marc Evanger | | Address on File | | | |
| Marion County Tax Collector | | PO Box 3416 | | | Portland, OR 97208 |
| Mark's Handyman Services LLC | | PO Box 26670 | | | Federal Way, WA 98023 |
| Marron, Jonathan R. | | Address on File | | | |
| Marsala, Justin | | Address on File | | | |
| Marsh Inc | | PO Box 846015 | | | Dallas, TX 75284 |
| Marsh USA LLC | | 1166 Avenue of the Americas, F | | | New York, NY 10036 |
| Martinez, Cristian | | Address on File | | | |
| Martinez, Elijah | | Address on File | | | |
| Martinez, Miguel A. | | Address on File | | | |
| Martinez, Ruben | | Address on File | | | |
| Martinez-Tapia, Rolando | | Address on File | | | |
| Mascarenhas, Andre Henrique A. | | Address on File | | | |
| Mason, Donald C. | | Address on File | | | |
| Massachusetts Department of Revenue | | 19 Staniford St | | | Boston, MA 02114 |
| Masterack LLC | | PO Box 733786 | | | Dallas, TX 75373-3786 |
| Mastin, Cole | | Address on File | | | |
| Mathews, Michael | | Address on File | | | |
| Matos Echevarria, Steven | | Address on File | | | |
| Matson, Michael R. | | Address on File | | | |
| Matsumoto, Justin J. | | Address on File | | | |
| Maxxsonics LLC | | 851 E Park Ave | | | Libertyville, IL 60048 |

| Creditor Name | Attn | Address 1 | Address 2 | Address 3 | City, State, Zip Country |
|---|---|---|---|---|---|
| McBreen, Michael L. | | Address on File | | | |
| McCarroll Jr., Jerry L. | | Address on File | | | |
| McCleary, Ponce D. | | Address on File | | | |
| Mccord, Brauwin D. | | Address on File | | | |
| Mcfarland, Wilbur A. | | Address on File | | | |
| Mcfarlane, John T. | | Address on File | | | |
| McGee Company | | 1140 S Jason St | | | Denver, CO 80223 |
| Mcgilvra, Jeff L. | | Address on File | | | |
| McIntire, Byron | | Address on File | | | |
| Mckinley II, Evan M. | | Address on File | | | |
| Mckinney, Chance | | Address on File | | | |
| McKinney, Sam J. | | Address on File | | | |
| McLachlan, Zachary | | Address on File | | | |
| Mclaughlin, Jordan | | Address on File | | | |
| Mclaughlin, Jordan | | Address on File | | | |
| McLaughlin, Zachary | | Address on File | | | |
| Mcmanus, David | | Address on File | | | |
| McNeely, Noah | | Address on File | | | |
| McNutt, William | | Address on File | | | |
| McVay Sr., Thunderhawk | | Address on File | | | |
| McWilliams, Brette | | Address on File | | | |
| Meese, Caleb | | Address on File | | | |
| Meise, Terrance | | Address on File | | | |
| Mejia, Anthony | | Address on File | | | |
| Mejia, Christian R. | | Address on File | | | |
| Melendez, Juan J. | | Address on File | | | |
| Melson, Travis L. | | Address on File | | | |
| Mendez Tena, Luis | | Address on File | | | |
| Mendoza, Juan P. | | Address on File | | | |
| Mendoza, Sergio | | Address on File | | | |
| Mendoza, Yvette | | Address on File | | | |
| Menor, Gerald | | Address on File | | | |
| Merlino Media Group | | 15430 25th Ln SE | | | Mill Creek, WA 98012 |
| Merritt, Ken D. | | Address on File | | | |
| Mesinas Estevez, Gabriela | | Address on File | | | |
| Mesinas, Angel | | Address on File | | | |
| Mesinas-Estevez, Jorge | | Address on File | | | |
| Meta Platforms Inc | | 1601 Willow Rd | | | Menlo Park, CA 94025 |
| Metcalf, Jordan | | Address on File | | | |
| Metra Electronics | | 460 Walker Street | | | Holly Hill, FL 32117 |
| Meyers, Ronald | | Address on File | | | |
| Mezomo, Destini R. | | Address on File | | | |
| Michael McBreen | | Address on File | | | |
| Michelle Marie Jones | | 2366 W 23rd Cir | | | Golden, CO 80401 |
| Michigan Department of Treasury | | Michigan Department of Treasury | | | Lansing, MI 48922 |
| Michigan Office of the Attorney General | | G. Mennen Williams Building | 525 W Ottawa St | 7th Floor | Lansing, MI 48933 |
| Mickelson, Calvin | | Address on File | | | |
| Midcity Engineering LLC | | 1322 W Walton St | | | Chicago, IL 60642 |
| Midstates Inc | | 1774 W Wesley Ave | | | Englewood, CO 80110 |
| Mike Perdue | | Address on File | | | |
| Mikulec, Edith G. | | Address on File | | | |
| Miller II, Justin J. | | Address on File | | | |

| Creditor Name | Attn | Address 1 | Address 2 | Address 3 | City, State, Zip Country |
|---|---|---|---|---|---|
| Miller, Dakota | | Address on File | | | |
| Miller, Drake | | Address on File | | | |
| Miller, Isziah | | Address on File | | | |
| Miller, Rondall L. | | Address on File | | | |
| Mims, Erik | | Address on File | | | |
| Mines, Chris Q. | | Address on File | | | |
| Minnesota Department of Revenue | | 600 Robert St N | | | St Paul, MN 55101 |
| Miranda, Eric S. | | Address on File | | | |
| Missouri Department of Revenue | | 301 West High St | | | Jefferson City, MO 65101 |
| Missouri Office of the Attorney General | | Supreme Court Building | 207 W High St | | Jefferson City, MO 65101 |
| Mitchell, Malik | | Address on File | | | |
| Mitchell, Ramone L. | | Address on File | | | |
| MMHF | | 57825 Cortez Dr | | | Yucca Valley, CA 92284 |
| MNTN Inc | | PO Box 92101 | | | Las Vegas, NV 89193-2101 |
| Molinari, Tristin D. | | Address on File | | | |
| Moman, Martin J. | | Address on File | | | |
| Monk, Zachary R. | | Address on File | | | |
| Montana, Jesse | | Address on File | | | |
| Monteith, Kolten | | Address on File | | | |
| Montgomery County | | 400 N San Jacinto | | | Conroe, TX 77301 |
| Moore Jr., Jerry W. | | Address on File | | | |
| Moore, Brooklynn | | Address on File | | | |
| Moore, Bryce | | Address on File | | | |
| Morales, Jesus | | Address on File | | | |
| Mordaunt, Augustus M. | | Address on File | | | |
| Morey, John | | Address on File | | | |
| Morey, Trever | | Address on File | | | |
| Morgan Jr., Patrick | | Address on File | | | |
| Morrell, Devon S. | | Address on File | | | |
| Morrisey, Brenna A. | | Address on File | | | |
| Morrison, Steven | | Address on File | | | |
| Moses II, Harry Wayne S. | | Address on File | | | |
| Moshoginis, Jeremy | | Address on File | | | |
| Moss Adams LLP | | PO Box 101822 | | | Pasadena, CA 91189-1822 |
| Moya, Garrett N. | | Address on File | | | |
| Mtx Audio (Mitek Corp) | | BIN #257 | | | Milwaukee, WI 53288-0257 |
| Mullen, Jennifer M. | | Address on File | | | |
| Munds, Michael | | Address on File | | | |
| Munoz, Andres | | Address on File | | | |
| Murphy, Alexander | | Address on File | | | |
| Murray, Antonio | | Address on File | | | |
| Murray, William | | Address on File | | | |
| My Water LLC | | 3830 Weiland Rd | | | Weatherford, TX 76088 |
| Nacapuy, Jorell | | Address on File | | | |
| Najera-Gonzalez, Aristeo | | Address on File | | | |
| Nalley, Dylan C. | | Address on File | | | |
| Nanoia, Christal A. | | Address on File | | | |
| Nava, Amanda M. | | Address on File | | | |
| Nava, Christopher M. | | Address on File | | | |
| Navia Benefit Solutions | | PO Box 35193 | | | Seattle, WA 98124-5193 |
| Nav-Tv Corp Solution | Audio Hldgs LLC Dba Nav-Tv | 6191 West Atlantic Blvd | STE 9 | | Margate, FL 33063 |
| Naylor, Michael I. | | Address on File | | | |

| Creditor Name | Attn | Address 1 | Address 2 | Address 3 | City, State, Zip Country |
|---|---|---|---|---|---|
| Neathery, Jeremy | | Address on File | | | |
| Nebraska Department of Revenue | | PO Box 94818 | | | Lincoln, NE 68509-4818 |
| Nebraska Office of the Attorney General | | 2115 State Capitol | | | Lincoln, NE 68509 |
| NEC Preston Gaylord Ltd | | 11700 Preston Rd | Ste 660 #185 | | Dallas, TX 75230 |
| Nelson, Andrew | | Address on File | | | |
| Nelson, Brennan M. | | Address on File | | | |
| Nelson, Kimberly C. | | Address on File | | | |
| Nelson, Nickolas | | Address on File | | | |
| Nelson, Ryan | | Address on File | | | |
| Nelwan, Barry | | Address on File | | | |
| Nevada Department of Taxation | | 3850 Arrowhead Dr | | | Carson City, NV 89706 |
| New Jersey Division of Taxation | | 3 John Fitch Way | | | Trenton, NJ 08611 |
| New Jersey Ofc of the Attorney General | | Richard J. Hughes Justice Complex | 25 Market St 8th Floor | West Wing | Trenton, NJ 08611 |
| New York Office of the Attorney General | | The Capitol | | | Albany, NY 12224 |
| Newsom, Kevin G. | | Address on File | | | |
| Newson, Remington | | Address on File | | | |
| Newton, Christopher | | Address on File | | | |
| Nguyen, Tuan | | Address on File | | | |
| Nichols, Brandon | | Address on File | | | |
| Nikulin, Kostiantyn | | Address on File | | | |
| Noel, Adam | | Address on File | | | |
| Noell, Joshua | | Address on File | | | |
| Noll, Derek J. | | Address on File | | | |
| Norlift of Oregon Inc | | PO Box 68348 | | | Portland, OR 97268 |
| Norman, Joshua D. | | Address on File | | | |
| Norman's Drapery Cleaners, Inc | | 2550 S Tejon St | | | Englewood, CO 80110 |
| North Carolina Department of Revenue | | PO Box 25000 | | | Raleigh, NC 27640-0640 |
| North Carolina Ofc of the Attorney General | | 114 W Edenton St | | | Raleigh, NC 27603 |
| North Dakota State Tax Commissioner | | 600 E. Boulevard Ave. | Dept. 127 | | Bismarck, ND 58505-0599 |
| Northeast Dallas Mall LLC | c/o Grace Development | 3309 Fairmont Drive | | | Nashville, TN 37203 |
| NorthWest Handling Systems Inc | | PO Box 749861 | | | Los Angeles, CA 90074 |
| Nosal, Breanna | | Address on File | | | |
| NRP Broadway Central | c/o York Properties | 2108 Clark Avenue | | | Raleigh, NC 27605 |
| Nunez Soltero, Ricardo | | Address on File | | | |
| NW Natural Gas | | PO Box 6017 | | | Portland, OR 97228 |
| Oaks Painting | | 4817 N Maple St | | | Spokane, WA 99205 |
| OEM Auto Parts, LLC | | 500 Geneva Drive | | | Oviedo, FL 32765 |
| Office Depot Inc | | PO Box 29248 | | | Phoenix, AZ 85038-9248 |
| Office of the United States Trustee | Attn Hilary Bramwell Mohr | 700 Stewart Street, Suite 5103 | | | Seattle, WA 98101 |
| Officetrax.com | | 2430 Military Rd | Unit 475 | | Niagara Falls, NY 14304 |
| Ogilvie Properties Inc | c/o Parker Lincoln Retail LLC | 2601 Blake St Suite 200 | | | Denver, CO 80205 |
| Ohio Department of Taxation | | 4485Northland Ridge Boulevard | | | Columbus, OH 43229 |
| Ohio Office of the Attorney General | | State Office Tower | 30 E Broad St | 14th Floor | Columbus, OH 43215 |
| Oklahoma State Tax Commission | | Oklahoma Tax Commission | | | Oklahoma City, OK 73194 |
| Olander, Jeffrey M. | | Address on File | | | |
| Oliver, Rodarrius | | Address on File | | | |
| Olmos-Rivera, Brian | | Address on File | | | |
| Olson, Adam | | Address on File | | | |
| Olympia Retail Associates Inc | | 15550 Sandy Hook Rd NE | | | Poulsbo, WA 98370 |
| Olympic Collections Inc | | 16040 Christensen Rd Ste 214 | | | Seattle, WA 98188 |
| On-Site Electric | | 777 Niles St | | | Golden, CO 80401 |
| Open Art AI | | 227 Rutherford Ave | | | Redwood City, CA 94061-3512 |

| Creditor Name | Attn | Address 1 | Address 2 | Address 3 | City, State, Zip Country |
|---|---|---|---|---|---|
| Oracle America Inc | | PO Box 884471 | | | Los Angeles, CA 90088-4471 |
| Orca Design&Manufacturing Corp (Focal) | | 826 Calle Plano | | | Camarillo, CA 93012 |
| Oregon Department of Revenue | | PO Box 14780 | | | Salem, OR 97309 |
| Oregon Office of the Attorney General | | 1162 Court St Ne | | | Salem, OR 97301 |
| Orgsavvy LLC | | 29 Linwood Circle | | | Princeton, NJ 08540 |
| Orkin LLC | | PO Box 740300 | | | Cincinnati, OH 45274-0300 |
| Orozco Security Agency Inc | | 907 30th Ave Ste 102 | | | Greeley, CO 80634-5100 |
| Orozco, Ernesto L. | | Address on File | | | |
| Orr, Symanthia | | Address on File | | | |
| Ortiz, Marcus R. | | Address on File | | | |
| Ortiz, Robert | | Address on File | | | |
| Osborn, David | | Address on File | | | |
| Osborne, Jonathan | | Address on File | | | |
| Ostling, Bryon | | Address on File | | | |
| Otte, David | | Address on File | | | |
| Ouderkirk, Eric | | Address on File | | | |
| Overhead Door Company - Denver | | 3291 Peoria St | | | Aurora, CO 80010 |
| Owen, Donald J. | | Address on File | | | |
| Owens, Thomas G. | | Address on File | | | |
| Owusu, Jalen I. | | Address on File | | | |
| Pace II, Bruce | | Address on File | | | |
| Pacheco, Daniel | | Address on File | | | |
| Pacific Fire and Security Inc | | 12529 131st Ct NE | | | Kirkland, WA 98037 |
| Pacific Office Automation | | PO Box 30310 | | | Los Angeles, CA 90030-0310 |
| Pacific Office Automation | | PO Box 35701 | | | Billings, MT 59107 |
| Pacific Power | | PO Box 26000 | | | Portland, OR 97256 |
| Pacparts Inc | | 15024 Staff Court | | | Gardena, CA 90248 |
| Padilla, John | | Address on File | | | |
| Page, Kevin | | Address on File | | | |
| Palmer, James | | Address on File | | | |
| Palmisano, Christopher | | Address on File | | | |
| Palmquist, Bryce A. | | Address on File | | | |
| Palomera, Efrain | | Address on File | | | |
| Paltza, Tiffany | | Address on File | | | |
| Pangan, Cristian G. | | Address on File | | | |
| Parada, Juan | | Address on File | | | |
| Paraoan, Allan | | Address on File | | | |
| Paraoan, Haylan T. | | Address on File | | | |
| Parcels, Troy M. | | Address on File | | | |
| Parker, Cody | | Address on File | | | |
| Parker, Kyle | | Address on File | | | |
| Parrish, Christian E. | | Address on File | | | |
| Pate II, David D. | | Address on File | | | |
| Paternina, Alcides | | Address on File | | | |
| Patino-Vega, Armando | | Address on File | | | |
| Patricia DuBois Harris | | Address on File | | | |
| Patrick, Miles | | Address on File | | | |
| Patterson, Melodie | | Address on File | | | |
| Patterson, Ryan S. | | Address on File | | | |
| Patterson, Shamar | | Address on File | | | |
| Paul and Joan Taylor | | Address on File | | | |
| Paula Roffe | | Address on File | | | |

| Creditor Name | Attn | Address 1 | Address 2 | Address 3 | City, State, Zip Country |
|---|---|---|---|---|---|
| Pavlenko, Viktor | | Address on File | | | |
| Pay Plus Solutions (Risk RT) | | 1110 Northcenter Pkwy | Ste B | | Kennewick, WA 99336 |
| Payflex Systems Inc | Inspira or Inspira Financial HAS | PO Box 2239 | | | Omaha, NE 68103-2239 |
| Peck, Olivia | | Address on File | | | |
| Pedraza, Cesar A. | | Address on File | | | |
| Pedregon, Anthony | | Address on File | | | |
| Peery, Catherine | | Address on File | | | |
| Pegasus LLC | c/o Ironwood Commercial Real Estate | 7918 Green Lake Dr N | | | Seattle, WA 98103 |
| Pen, Ryan M. | | Address on File | | | |
| Pender Jr., Shelton A. | | Address on File | | | |
| Peninsula Truck Lines Inc | | PO Box 748895 | | | Los Angeles, CA 90074-8895 |
| Pennsylvania Department of Revenue | | PO Box 280905 | | | Harrisburg, PA 17128-0905 |
| Peralta-Stephens, Justin | | Address on File | | | |
| Perdue, Michael | | Address on File | | | |
| Perez Mendez, Gustavo | | Address on File | | | |
| Perez, Cesar D. | | Address on File | | | |
| Perez, Damar J. | | Address on File | | | |
| Perez, Janickcy | | Address on File | | | |
| Perez, Logan | | Address on File | | | |
| Perez, Melanie | | Address on File | | | |
| perez, zander K. | | Address on File | | | |
| Perfect Fit Mcdonald Inc | | 4141 Boren Ave North | | | Seattle, WA 98109 |
| Perfect Paint Stripping | | PO Box 644 | | | Sumner, WA 98390 |
| Perkins, Chris | | Address on File | | | |
| Peters, Ashlyn | | Address on File | | | |
| Petrocard - Pacific Pride | | PO Box 34243 | | | Seattle, WA 98124 |
| pham, jack | | Address on File | | | |
| Pham, Khai | | Address on File | | | |
| Pharris, Dustin S. | | Address on File | | | |
| Philadelphia Sign Co | | PO Box 828894 | | | Philadelphia, PA 19182 |
| Phillips, Adam T. | | Address on File | | | |
| Phillips-Mace, Megan M. | | Address on File | | | |
| Philpot, Sean | | Address on File | | | |
| Phouthong, Saengphachanh | | Address on File | | | |
| Piche IV, Robert J. | | Address on File | | | |
| Pickens, Frederick | | Address on File | | | |
| Pidek, Jordan A. | | Address on File | | | |
| Pierce County Budget & Finance | | PO Box 11621 | | | Tacoma, WA 98411 |
| Pierce County Refuse | c/o A Waste Connections Company | PO Box 7428 | | | Pasadena, CA 91109-7428 |
| Pinson, Patrick W. | | Address on File | | | |
| Pioneer Electronics Inc | | PO Box 100307 | | | Pasadena, CA 91189-0307 |
| Piper, Colton B. | | Address on File | | | |
| Plaza II | c/o Leibsohn Wallin Mgmt | 40 Lake Bellevue Drive, Ste 270 | | | Bellevue, WA 98005 |
| Plett, Kyle | | Address on File | | | |
| Plumb Masters LLC | | 1853 Griffin Dr | | | Brighton, CO 80601 |
| Podium Corporation Inc | | 1650 W Digital Dr | | | Lehi, UT 84043 |
| Ponce, Mario V. | | Address on File | | | |
| Porras, Gwyn A. | | Address on File | | | |
| Portland Compressor | | 7440 SW Bonita Rd | | | Portland, OR 97224 |
| Portland General Electric | | PO Box 4438 | | | Portland, OR 97208 |
| Portland Police Alarm Administration | | PO Box 5599 | | | Portland, OR 97228 |
| Portofino Plaza | | 15450 Legend View Ct | | | Reno, NV 89511 |

| Creditor Name | Attn | Address 1 | Address 2 | Address 3 | City, State, Zip Country |
|---|---|---|---|---|---|
| Power Tool Repair Services | | 9304 318th Place NE | | | Carnation, WA 98014 |
| Powerbass Usa I | | 2133 S Green Privado | | | Ontario, CA 91761 |
| Powerwerx, Inc. | | 23695 Via Del Rio | | | Yorba Linda, CA 92887 |
| PPC Solutions Inc | | 18303 E Appleway Ave | | | Spokane, WA 99016 |
| Prasad, Navnit | | Address on File | | | |
| Prass Jr., Patrick E. | | Address on File | | | |
| Precision Retail LLC | | 9249 S Broadway #200-378 | | | Highlands Ranch, CO 80129 |
| Prehn, Holland | | Address on File | | | |
| Preiss, Benjamin | | Address on File | | | |
| Prentice, Dakota | | Address on File | | | |
| President Electronics Usa Inc | | 1007 Collier Center Way | | | Naples, FL 34110 |
| Pridemore, Danyael | | Address on File | | | |
| Prieto, Ceasar | | Address on File | | | |
| Prime Design Aluminum Racks | | PO Box 74007145 | | | Chicago, IL 60674-7145 |
| Primitivo, Sean | | Address on File | | | |
| Prince, Patrick | | Address on File | | | |
| Pritchard, Michael A. | | Address on File | | | |
| Pritt, Joshua T. | | Address on File | | | |
| Pritts, Christopher R. | | Address on File | | | |
| Pro Automotive and Diesel | Attn Casey Jenkins | 50038 Columbia River Hwy | | | Scappoose, OR 97056 |
| Proctor, Marlon | | Address on File | | | |
| Proctor, Sidney | | Address on File | | | |
| Professional Plastics | | Dept LA 23218 | | | Pasadena, CA 91185 |
| Proforma TigerInk | | PO Box 640814 | | | Cincinnati, OH 45264-0814 |
| Progressive Distribution | | PO Box 200733 | | | Dallas, TX 75320 |
| Progressive Painting Inc | | 1112 S 344th St #306 | | | Federal Way, WA 98003 |
| ProSource Inc | | 1120 Washington Ave Ste 111 | | | Golden, CO 80401 |
| Protti, Victor G. | | Address on File | | | |
| PSR Mechanical LLC | | PO Box 101404 | | | Pasadena, CA 91189-1404 |
| Puget Sound Energy | | PO Box 91269 | | | Bellevue, WA 98009 |
| Puget Sound Regional Fire Authority | | 20811 84th Ave S Ste 110 | | | Kent, WA 98032 |
| Pure Water Partners | | PO Box 24445 | | | Seattle, WA 98124 |
| Pursley, Cameron M. | | Address on File | | | |
| Purvis, Zachary | | Address on File | | | |
| Putco Inc | | PO Box 8544 | | | Omaha, NE 68108-0544 |
| Q'straint | | PO Box 403529 | | | Atlanta, GA 30384-3529 |
| Quality Garage Door Svcs of Noco | Attn David Burton | 233 E 9th St | | | Loveland, CO 80537 |
| Quenzer, Daniel | | Address on File | | | |
| Quesada, Jennifer J. | | Address on File | | | |
| Quest Group Trust III | | PO Box 35142 #652903 | | | Seattle, WA 98124-5142 |
| Quest Managed Services | | PO Box 8259 | | | Pasadena, CA 91109-8259 |
| Quitugua, Daniel D. | | Address on File | | | |
| R J S Marine Inc | c/o The Woodmont Co | 2100 W 7th St | | | Fort Worth, TX 76107 |
| R&D Distributors | Progressive Distribution | PO BOX 200733 | | | Dallas, TX 75320 |
| Raczykowski, Wyatt | | Address on File | | | |
| Rae, Emma J. | | Address on File | | | |
| Ragona, Matthew J. | | Address on File | | | |
| Rainier Elk Lakes SC Acquisitions LLC | | 13760 Noel Rd Ste 1020 | | | Dallas, TX 75240 |
| Rainier Property Mgmt | | 12199 Village Center Pl | Suite 201 | | Mukilteo, WA 98275 |
| Rambarran, Rohan T. | | Address on File | | | |
| Ramey, Dakota | | Address on File | | | |
| Ramirez, Arturo E. | | Address on File | | | |

| Creditor Name | Attn | Address 1 | Address 2 | Address 3 | City, State, Zip Country |
|---|---|---|---|---|---|
| Ramos, Janet | | Address on File | | | |
| Ramsey, Travis L. | | Address on File | | | |
| Rangel, Angel E. | | Address on File | | | |
| Rangel, Calvin | | Address on File | | | |
| Rasmussen, Alec H. | | Address on File | | | |
| Rassaian Jr., Jason D. | | Address on File | | | |
| Ratliff, Cameron | | Address on File | | | |
| Ratliff, Lucas A. | | Address on File | | | |
| Rattanpal, Arshdeep S. | | Address on File | | | |
| Reams, Branden | | Address on File | | | |
| Rear View Safety, Inc | | PO Box 74008521 | | | Chicago, IL 60674-8521 |
| Reddot | | 151 Kalmus Dr Ste C140 | | | Costa Mesa, CA 92626 |
| Reddy, Raja S. | | Address on File | | | |
| Reed, Anthony T. | | Address on File | | | |
| Reed, Lucas | | Address on File | | | |
| Rees, Bryan P. | | Address on File | | | |
| Reid, Ryan M. | | Address on File | | | |
| Reidt, Brock A. | | Address on File | | | |
| Reputation.com Inc | | Dept 3981 | PO Box 123981 | | Dallas, TX 75312 |
| Resolute Industrial | | PO Box 734443 | | | Chicago, IL 60673-4443 |
| Retrax Holdings, LLC | | PO Box 735587 | | | Chicago, IL 60673-5587 |
| Reyes Echevarria, Guillermo J. | | Address on File | | | |
| Rhine, Matthew C. | | Address on File | | | |
| Rhode Island Division Taxation | | One Capitol Hill | | | Providence, RI 02908 |
| Rhyans, Joseph C. | | Address on File | | | |
| Ribota, Jorge | | Address on File | | | |
| Richard Kalin | | Address on File | | | |
| Richard L Peil | | Address on File | | | |
| Richards, Dallas A. | | Address on File | | | |
| Richards, Jenna | | Address on File | | | |
| Richards, Steven A. | | Address on File | | | |
| Richardson, Sean | | Address on File | | | |
| Ricks, Paul R. | | Address on File | | | |
| Riddle, James | | Address on File | | | |
| Riffe, Amani | | Address on File | | | |
| Riggs, Steven C. | | Address on File | | | |
| Riki Tokuno | | Address on File | | | |
| Ripley, John J. | | Address on File | | | |
| Ritchie, Jordan J. | | Address on File | | | |
| Rivera II, Jose M. | | Address on File | | | |
| Rivera, Jose | | Address on File | | | |
| Rivera, Paulino | | Address on File | | | |
| RL Carriers | | PO Box 10020 | | | Port William, OH 45164 |
| RLI Underwriting Services, Inc. | c/o Amwins Insurance Brokerage, LLC | Attn Sabine De Lambert-Liope | 221 Main Street Ste 580 | | San Francisco, CA 94105 |
| Roach, Tyler G. | | Address on File | | | |
| Rob Jensen | | Address on File | | | |
| Rob Reed | | Address on File | | | |
| Robert Half Inc | | PO Box 743295 | | | Los Angeles, CA 90074-3295 |
| Roberts Jr., Charles E. | | Address on File | | | |
| Roberts, Darren B. | | Address on File | | | |
| Roberts, Taylor | | Address on File | | | |
| Robison, Alexander | | Address on File | | | |

| Creditor Name | Attn | Address 1 | Address 2 | Address 3 | City, State, Zip Country |
|---|---|---|---|---|---|
| Robles, Eloy | | Address on File | | | |
| Robles, Samuel | | Address on File | | | |
| Robson, Haylee M. | | Address on File | | | |
| Rocco, George | | Address on File | | | |
| Rocha, Pedro | | Address on File | | | |
| Rockwall Central Apppraisal District | | 841 Justin Road | | | Rockwall, TX 75087 |
| Rodriguez Jr., David | | Address on File | | | |
| Rodriguez Jr., Eduardo | | Address on File | | | |
| Rodriguez, Aaron | | Address on File | | | |
| Rodriguez, Christian | | Address on File | | | |
| Rodriguez, Ernesto J. | | Address on File | | | |
| Rodriguez, Jorge E. | | Address on File | | | |
| Rodriguez, Kevin | | Address on File | | | |
| Rodriguez, Lorenzo | | Address on File | | | |
| Rodriguez, Rene A. | | Address on File | | | |
| Rojas, Jorge | | Address on File | | | |
| Ron Wright Tax Assessor-Collector | | PO Box 961018 | | | Fort Worth, TX 76161 |
| Ronnie Nelson | | Address on File | | | |
| Rosales, Arturo | | Address on File | | | |
| Rosales, Eduardo | | Address on File | | | |
| Rose City Awning and Flag | | 2728 NW Nela St | | | Portland, OR 97210 |
| Rose, Aubrie | | Address on File | | | |
| Rose, Justin | | Address on File | | | |
| Roto Rooter | | 255 East 5thStreet | Ste 2500 | | Cincinnati, OH 45202 |
| Route 26 Electrical INC | | 17150 University Ave Ste 101 | | | Sandy, OR 97055 |
| Rowley, Aiden | | Address on File | | | |
| Roybal, Matthew | | Address on File | | | |
| RSM Maintenance | | 461 From Road | | | Paramus, NJ 07652 |
| Ruby Investment Properties LLC | | PO Box 966 | | | Issaquah, WA 98027 |
| Rudd, Derek A. | | Address on File | | | |
| Rufus, Stephen N. | | Address on File | | | |
| Ruggeri, Michael | | Address on File | | | |
| Ruggles, Derrick | | Address on File | | | |
| Ruiz, David | | Address on File | | | |
| Ruiz, Nicholas | | Address on File | | | |
| Runge, Nathan | | Address on File | | | |
| Russell, Brady | | Address on File | | | |
| Russell, Devin R. | | Address on File | | | |
| Rust, Kaden K. | | Address on File | | | |
| Ryan Bolle | | Address on File | | | |
| Rydeen North America, Inc | | PO Box 3266 | | | Torrance, CA 90510 |
| Saavedra, Miguel A. | | Address on File | | | |
| Sablan, Sean | | Address on File | | | |
| Sabounchi, Mike | | Address on File | | | |
| Sabrowski, David | | Address on File | | | |
| Salagur, Silviu | | Address on File | | | |
| Salazar, Antonio | | Address on File | | | |
| Salazar, Joseph M. | | Address on File | | | |
| Salehiamin, Logan | | Address on File | | | |
| Salinas, Giovanni | | Address on File | | | |
| Salome, Irvin | | Address on File | | | |
| Salvo, Nicholas | | Address on File | | | |

| Creditor Name | Attn | Address 1 | Address 2 | Address 3 | City, State, Zip Country |
|---|---|---|---|---|---|
| San Diego County Treasurer (SDCTTC) | Attn Dan McAllister | San Diego County Administration Ce | 1600 Pacific Hwy, Room | | San Diego, CA 92101-2474 |
| Sanchez Jr., Alberto | | Address on File | | | |
| Sanchez Maintenance | | 150 S Clay St | | | Denver, CO 80219 |
| Sanchez, Arthur E. | | Address on File | | | |
| Sanchez, Jose M. | | Address on File | | | |
| Sanchez, Joseph | | Address on File | | | |
| Sanchez, Tanner | | Address on File | | | |
| Sanchez, Tyler | | Address on File | | | |
| Sanders, Charles | | Address on File | | | |
| Sandoval Jr., Antonio | | Address on File | | | |
| Sandoval, Trevor M. | | Address on File | | | |
| Santa Fe Distributing Inc | | 9640 LEGLER RD | | | Lenexa, KS 66219 |
| Santana, Adrian | | Address on File | | | |
| Santisteven, Noah | | Address on File | | | |
| Santos, Joel A. | | Address on File | | | |
| Sarno, Theodore A. | | Address on File | | | |
| Sarrah Beam | | Address on File | | | |
| Saunders, Jake | | Address on File | | | |
| Saupo, Goselagi | | Address on File | | | |
| Savage, Nicholas J. | | Address on File | | | |
| Savage, Nicholas J. | | Address on File | | | |
| Savala, Christopher | | Address on File | | | |
| Savitt Bruce & Willey LLP | | 1425 4th Ave Ste 800 | | | Seattle, WA 98101 |
| Sawin, Kevin E. | | Address on File | | | |
| Sawyer Jr., Todd A. | | Address on File | | | |
| Sayed Property Management | | 7008 Mills Branch Circle | | | Plano, TX 75024 |
| SBBB | | 11808 Northup Way | Suite 240 | | Bellevue, WA 98005 |
| Schleiker, Tyler | | Address on File | | | |
| Schmidt, Carl W. | | Address on File | | | |
| Schmidt, Trevor | | Address on File | | | |
| Schmitz, Alvin A. | | Address on File | | | |
| Schonrock, Dave | | Address on File | | | |
| Schreurs, Zachary | | Address on File | | | |
| Schumacher, Tyler | | Address on File | | | |
| Schwartz, Courtenay M. | | Address on File | | | |
| SCOSCHE | | 5160 Gabbert Road | | | Moorpark, CA 93021 |
| Scroggins, Thomas L. | | Address on File | | | |
| Secure Pacific Corp | | 8220 N Interstate Ave | | | Portland, OR 97217 |
| Securities & Exchange Commission | Secretary of the Treasury | 100 F Street, NE | | | Washington, DC 20549 |
| Selby, Jordan T. | | Address on File | | | |
| Semarck Landscape Services Inc | | 7827-A Harms Road | | | Houston, TX 77041 |
| Serna, Jared | | Address on File | | | |
| Serna, Juan | | Address on File | | | |
| Sevruk, Ben J. | | Address on File | | | |
| Shaddox, Art J. | | Address on File | | | |
| Shakarov, Raul E. | | Address on File | | | |
| Shannon Specer | | Address on File | | | |
| Sharp, Caitlyn | | Address on File | | | |
| Shaw, Curtis O. | | Address on File | | | |
| Sheldon, Quenten K. | | Address on File | | | |
| Shelly Fuller | | Address on File | | | |
| Shelton, Andrew T. | | Address on File | | | |

| Creditor Name | Attn | Address 1 | Address 2 | Address 3 | City, State, Zip Country |
|---|---|---|---|---|---|
| Shepherd, Aaron | | Address on File | | | |
| Sherritt, Ronald | | Address on File | | | |
| Sherwood, Ryan J. | | Address on File | | | |
| Shin, Cameron | | Address on File | | | |
| Shook, Damien C. | | Address on File | | | |
| Shopify Inc | | 151 Oconnor St Ground Fl | | | Ottawa, ON K2P 2L8 CANADA |
| Shumaker, Jon T. | | Address on File | | | |
| Siena Capital LLC | | PO Box 60041 | Dept 200 | | City Of Industry, CA 91716-0041 |
| SierraConstellation Partners | | 101 Creekside Crossing Ste 1700-38 | | | Nashville, TN 37027 |
| Sign Tech Electric LLC | | 5009 Pacific Hwy E #11 | | | Fife, WA 98424 |
| Silva, Kayo M. | | Address on File | | | |
| Silver Star Cabinets Inc | | 409 Evergreen Dr. PO Bo | | | North Bonneville, WA 98639 |
| Silverdale Way LLC | c/o Pacific Asset Advisors Inc | 14205 SE 36th St, Ste 215 | | | Bellevue, WA 98006 |
| Simms, Hayley M. | | Address on File | | | |
| Simon, Michelle L. | | Address on File | | | |
| Simons, Gabriella C. | | Address on File | | | |
| Simpson, Elliot T. | | Address on File | | | |
| Sims, Zachary B. | | Address on File | | | |
| Sin, Hee | | Address on File | | | |
| Sio, Jay-ar | | Address on File | | | |
| Siu Jr., Shannon I. | | Address on File | | | |
| Skaggs Jr., Keith J. | | Address on File | | | |
| Skagit County Treasurer | | PO Box 518 | | | Mount Vernon, WA 98273 |
| Skyline Contracting | | 620 144th St SW | | | Lynnwood, WA 98087 |
| Skyline Tree Service | | 1224 E 39th Ave | | | Spokane, WA 99203 |
| Slater, Andrew | | Address on File | | | |
| Small, Jay A. | | Address on File | | | |
| Small, Patrick R. | | Address on File | | | |
| Smith Bunday Berman Britton PS | | 11808 Northup Way | Ste 240 | | Bellevue, WA 98005 |
| Smith, Andrea | | Address on File | | | |
| Smith, Christopher L. | | Address on File | | | |
| Smith, David M. | | Address on File | | | |
| Smith, Davin | | Address on File | | | |
| Smith, Gabriel L. | | Address on File | | | |
| Smith, James | | Address on File | | | |
| Smith, James | | Address on File | | | |
| Smith, Jonathan D. | | Address on File | | | |
| Smith, London | | Address on File | | | |
| Smith, Sean R. | | Address on File | | | |
| Smith, Tammi M. | | Address on File | | | |
| Smith, Waymon O. | | Address on File | | | |
| smithhisler, kyle | | Address on File | | | |
| Snap Finance, LLC | Attn Legal Department | 1193 West 2400 South | | | Salt Lake City, UT 84119 |
| Snappy App Inc | | Dept CH 17651 | | | Palatine, IL 60055-7651 |
| Snohomish County PUD No 1 | | PO Box 1100 | | | Everett, WA 98206 |
| Snohomish County Treasurer | | PO Box 34171 | | | Seattle, WA 98124 |
| Soderstorm, Aidan R. | | Address on File | | | |
| Sofego Services | | PO Box 1494 | | | Mckinney, TX 75070 |
| Solar, Crystal M. | | Address on File | | | |
| Solis, Fidel | | Address on File | | | |
| Sollie, Griffin T. | | Address on File | | | |
| Solorio, Eric M. | | Address on File | | | |

| Creditor Name | Attn | Address 1 | Address 2 | Address 3 | City, State, Zip Country |
|---|---|---|---|---|---|
| Solution Audio Holdings LLC, dba NAV-TV | | 6191 West Atlantic Blvd | STE 9 | | Margate, FL 33063 |
| Sonitrol Pacific | | 8220 N Interstate Ave | | | Portland, OR 97217 |
| Sony Electronics, Inc | | 22470 Network Place | | | Chicago, IL 60673-1224 |
| Sorrell, Jeanette C. | | Address on File | | | |
| SOS - Southwest Office Systems Inc | | PO Box 612248 | | | Dfw, TX 75261 |
| Sosa, Joel | | Address on File | | | |
| Soto, Miguel | | Address on File | | | |
| Sound Cleaning Resources Inc | | PO Box 37 | | | Issaquah, WA 98027 |
| Sound Distributions Inc | | 512 Strander Blvd | | | Tukwila, WA 98188 |
| Sound House Inc Progressive Distribution | Purchased By Soho) | PO BOX 200733 | | | Dallas, TX 75320 |
| South Dakota Department of Revenue | | 445 E Capitol Avenue | | | Pierre, SD 57501 |
| South King Fire and Rescue | | PO Box 548 | | | Roseville, CA 95678-0548 |
| Southeastern Equipment & Supply Inc | | 1919 Old Dunbar Road | | | West Columbia, SC 29172 |
| Sparks, Jack C. | | Address on File | | | |
| Sparrow Overhead Doors | | 522 Caesars Cir | | | New Caney, TX 77357 |
| Spaulding, Emily | | Address on File | | | |
| Specialty Door Service | | 23102 55th Ave W | | | Mountlake Terrace, WA 98043-4712 |
| Spellmeyer, Tristan J. | | Address on File | | | |
| Spokane County Treasurer | | PO Box 199 | | | Spokane, WA 99210 |
| Spokane County Utilities | | PO Box 2355 | | | Spokane, WA 99210 |
| Spokane County Water District No 3 | | 1225 N Yardley St | | | Spokane, WA 99212 |
| Spokane Overhead Door LLC | | 3820 E Dalke Ave | | | Spokane, WA 99217 |
| Springwise Facility Management Inc | | 1822 South Bend Ave | | | South Bend, IN 46637 |
| Srb, Jonah | | Address on File | | | |
| Srygley, Nicholas | | Address on File | | | |
| SSV Works, Inc. | | 4610 Calle Quetzal | | | Camarillo, CA 93012 |
| St Tanazis LLC | | 6312 Hickory Hill Rd | | | Dallas, TX 75248 |
| Staires, Ryan | | Address on File | | | |
| Stalford, David J. | | Address on File | | | |
| Starcev, Elianna | | Address on File | | | |
| Starobinets, Christian S. | | Address on File | | | |
| State Controller's Office CA | Attn Betty T Yee Unclaimed Prop Div | PO Box 942850 | | | Sacramento, CA 94250-5873 |
| State Controller's Office CA | Betty T Yee Unclaimed Property Division | PO Box 942850 | | | Sacramento, CA 94250-5873 |
| State of Alabama | c/o Alabama Department of Revenue | 50 N. Ripley | | | Montgomery, AL 36104 |
| State of Alabama | c/o Office of the Attorney General | 501 Washington Ave | | | Montgomery, AL 36104 |
| State of Alaska | c/o Alaska Department of Revenue | PO Box 110400 | | | Juneau, AK 99811-0400 |
| State of Alaska | c/o Office of the Attorney General | 1031 W 4th Ave, Ste 200 | | | Anchorage, AK 99501 |
| State of Arizona | c/o Arizona Department of Revenue | PO Box 29085 | | | Phoenix, AZ 85038 |
| State of Arkansas | Attn Department of Finance And Admin | 1509 W 7th St, Rm 401 | DFA Building | | Little Rock, AR 72201 |
| State of Arkansas | c/o Office of the Attorney General | 323 Center St, Ste 200 | | | Little Rock, AR 72201 |
| State of California | | State Board of Equalization | 450 N Street, Mic 121 | | Sacramento, CA 94279-0121 |
| State of California | c/o Office of the Attorney General | PO Box 944255 | | | Sacramento, CA 94244-2550 |
| State of Colorado | c/o Colorado Department of Revenue | Taxation Division | 1375 Sherman St. | | Denver, CO 80203 |
| State of Connecticut | c/o Department of Revenue Services | 450 Columbus Blvd., Ste 1 | | | Hartford, CT 06103 |
| State of Delaware | c/o Division of Revenue | 820 N. French Street | | | Wilmington, DE 19801 |
| State of Delaware | c/o Office of the Attorney General | Carvel State Office Building | 820 N French St | | Wilmington, DE 19801 |
| State of Florida | c/o Department of Revenue | PO Box 6668 | | | Tallahassee, FL 32314-6668 |
| State of Georgia | c/o Department of Revenue | PO Box 740321 | | | Atlanta, GA 30374-0321 |
| State of Georgia | c/o Office of the Attorney General | 40 Capitol Sq SW | | | Atlanta, GA 30334 |
| State of Hawaii | c/o Hawaii State Department of Taxation | 75 Aupuni Street #101 | | | Hilo, HI 96720-4245 |
| State of Hawaii | c/o Office of the Attorney General | 425 Queen Street | | | Honolulu, HI 96813 |
| State of Idaho | c/o Idaho State Tax Commision | Collection Division | PO Box 36 | | Boise, ID 83722-0410 |

Car Toys, Inc.
Creditor Matrix
as of August 18, 2025

| Creditor Name | Attn | Address 1 | Address 2 | Address 3 | City, State, Zip Country |
|---|---|---|---|---|---|
| State of Illinois | c/o Dept of Revenue | 101 West Jefferson St | Willard Ice Building | | Springfield, IL 62702 |
| State of Illinois | c/o Office of the Attorney General | James R. Thompson Center | 100 W. Randolph St | | Chicago, IL 62706 |
| State of Indiana | c/o Indiana Department of Revenue | 100 N. Senate Ave | | | Indianapolis, IN 46204 |
| State of Indiana | c/o Office of the Attorney General | Indiana Government Center South | 302 W Washington St 5 | | Indianapolis, IN 46204 |
| State of Iowa | c/o Department of Revenue | 1305 E. Walnut | Hoover State Office Bui | | Des Moines, IA 50319 |
| State of Iowa | c/o Office of the Attorney General | Hoover State Office Building | 1305 E. Walnut Street F | | Des Moines, IA 50319 |
| State of Kansas | c/o Kansas Department of Revenue | 120 SE 10th Ave. | Scott State Office Buildi | | Topeka, KS 66612-1588 |
| State of Kansas | c/o Office of the Attorney General | 120 SW 10th Ave, 2nd Fl | | | Topeka, KS 66612 |
| State of Kentucky | c/o Kentucky Department of Revenue | 501 High Street | | | Frankfort, KY 40601 |
| State of Kentucky | c/o Office of the Attorney General | Capitol Building | 700 Capitol Ave Ste 118 | | Frankfort, KY 40601 |
| State of Louisiana | c/o Dept of Revenue | 617 North Third St | | | Baton Rouge, LA 70802 |
| State of Louisiana | c/o Office of the Attorney General | 1885 N. Third St | | | Baton Rouge, LA 70802 |
| State of Maine | c/o Maine Revenue Services | PO Box 9107 | | | Augusta, ME 04332-9107 |
| State of Maine | c/o Office of the Attorney General | 6 State House Station | | | Augusta, ME 04333 |
| State of Maryland | c/o Comptroller of Maryland | Revenue Admin. Division | 110 Carroll Street | | Annapolis, MD 21411-0001 |
| State of Maryland | c/o Office of the Attorney General | 200 St. Paul Pl | | | Baltimore, MD 21202 |
| State of Massachusetts | c/o Massachusetts Department of Revenue | 100 Cambridge Street | | | Boston, MA 02114 |
| State of Massachusetts | c/o Office of the Attorney General | 1 Ashburton Place, 20th Floor | | | Boston, MA 02108 |
| State of Michigan | c/o Michigan Department of Treasury | 3060 W. Grand Blvd. | | | Detroit, MI 48202 |
| State of Minnesota | c/o Dept of Revenue | 600 North Robert St | | | St. Paul, MN 55101 |
| State of Minnesota | c/o Office of the Attorney General | 445 Minnesota St, Ste 1400 | | | St. Paul, MN 55101 |
| State of Mississippi | c/o Mississippi Department of Revenue | PO Box 23338 | | | Jackson, MS 39225-3338 |
| State of Mississippi | c/o Office of the Attorney General | Walter Sillers Building | 550 High St Ste 1200 | | Jackson, MS 39201 |
| State of Mississippi | Mississippi Department of Revenue | 500 Clinton Center Drive | | | Clinton, MS 39056 |
| State of Missouri | c/o Missouri Dept. of Revenue | 301 West High Street | Harry S Truman State C | | Jefferson City, MO 65101 |
| State of Montana | c/o Office of the Attorney General | 215 N. Sanders | Justice Building, Third F | | Helena, MT 59601 |
| State of Montana | Montana Department of Revenue | PO Box 8108 | | | Helena, MT 59604-8018 |
| State of Nebraska | c/o Nebraska State Office Building | Nebraska State Office Building | 301 Centennial Mall S. | | Lincoln, NE 68508 |
| State of Nevada | c/o Department of Taxation | 1550 College Parkway, Suite 115 | | | Carson City, NV 89706 |
| State of Nevada | c/o Department of Taxation | 500 East Third Street | | | Carson City, NV 89713-0030 |
| State of Nevada | c/o Office of the Attorney General | Old Supreme Court Building | 100 N Carson St | | Carson City, NV 89701 |
| State of New Hampshire | c/o Department of Revenue Admin. | 109 Pleasant Street | Governor Hugh Gallen S | | Concord, NH 03301 |
| State of New Hampshire | c/o Office of the Attorney General | NH Department of Justice | 33 Capitol St. | | Concord, NH 03301 |
| State of New Jersey | c/o New Jersey Division of Taxation | Revenue Processing Center | PO Box 281 | | Trenton, NJ 08695-0281 |
| State of New Jersey | c/o New Jersey Division of Taxation | Revenue Processing Center | PO Box 666 | | Trenton, NJ 08646-0666 |
| State of New Mexico | c/o New Mexico Tax And Revenue Dept | 1100 South St. Francis Drive | | | Sante Fe, NM 87504 |
| State of New Mexico | c/o Office of the Attorney General | 408 Galisteo Street | Villagra Building | | Santa Fe, NM 87501 |
| State of New York | c/o Dept. of Taxation And Finance | Bankruptcy Section | PO Box 5300 | | Albany, NY 12205-0300 |
| State of North Carolina | c/o Department of Revenue | PO Box 871 | | | Raleigh, NC 27602 |
| State of North Dakota | c/o Office of the Attorney General | State Capitol, 600 E Boulevard Ave | Dept. 125 | | Bismarck, ND 58505 |
| State of Ohio | Ohio Department of Taxation | 4485 Northland Ridge Blvd. | | | Columbus, OH 43229 |
| State of Ohio | Ohio Department of Taxation | PO Box 530 | | | Columbus, OH 43216-0530 |
| State of Oklahoma | | Tax Commission | 2501 North Lincoln Bou | | Oklahoma City, OK 73194 |
| State of Oklahoma | c/o Office of the Attorney General | 313 NE 21st St | | | Oklahoma City, OK 73105 |
| State of Oregon | | Oregon Dept of Revenue | 955 Center St NE | | Salem, OR 97301-2555 |
| State of Oregon | | Oregon Dept of Revenue | PO Box 14730 | | Salem, OR 97309-0464 |
| State of Pennsylvania | | Pennsylvania Dept. of Revenue | 1846 Brookwood St | | Harrisburg, PA 17104 |
| State of Pennsylvania | c/o Office of the Attorney General | Strawberry Square 16th Fl | | | Harrisburg, PA 17120 |
| State of Rhode Island | c/o Office of the Attorney General | 150 S Main St | | | Providence, RI 02903 |
| State of South Carolina | | South Carolina Dept. of Revenue | 300A Outlet Pointe Boul | | Columbia, SC 29210 |
| State of South Carolina | c/o Office of the Attorney General | Rembert C. Dennis Bldg | 1000 Assembly St Rm 5 | | Columbia, SC 29201 |
| State of South Dakota | | South Dakota Department of Revenu | 445 East Capitol Ave | | Pierre, SD 57501-3185 |

| Creditor Name | Attn | Address 1 | Address 2 | Address 3 | City, State, Zip Country |
|---|---|---|---|---|---|
| State of South Dakota | c/o Office of the Attorney General | 1302 E Highway 14, Ste 1 | | | Pierre, SD 57501 |
| State of Tennessee | c/o Office of the Attorney General | 301 6th Ave N | | | Nashville, TN 37243 |
| State of Tennessee | c/o Tennessee Department of Revenue | Collection Services Division | 500 Deaderick Street | | Nashville, TN 37242 |
| State of Texas | | Texas Comptroller of Pub. Accounts | PO Box 13528 | Capitol Station | Austin, TX 78711-3528 |
| State of Texas | c/o Office of the Attorney General | 300 W. 15th St | | | Austin, TX 78701 |
| State of Utah | | Utah State Tax Commission | 210 North 1950 West | | Salt Lake City, UT 84134-0700 |
| State of Utah | c/o Office of the Attorney General | Utah State Capitol Complex | 350 North State St Ste 2 | | Salt Lake City, UT 84114 |
| State of Vermont | | Vermont Department of Taxes | 133 State Street | | Montpelier, VT 05633 |
| State of Vermont | c/o Office of the Attorney General | 109 State St. | | | Montpelier, VT 05609 |
| State of Virginia | | Virginia Department of Taxation | 1957 Westmoreland Str | | Richmond, VA 23230 |
| State of Virginia | c/o Office of the Attorney General | 202 N. Ninth St. | | | Richmond, VA 23219 |
| State of Washington | c/o Dept of Revenue | PO Box 47473 | | | Olympia, WA 98504-7463 |
| State of West Virginia | | West Virginia Department of Revenu | 1124 Smith Street | | Charleston, WV 25301 |
| State of West Virginia | c/o Office of the Attorney General | State Capitol, 1900 Kanawha Blvd E | Building 1 Rm E-26 | | Charleston, WV 25305 |
| State of Wisconsin | | Wisconsin Department of Revenue | PO Box 8949 | | Madison, WI 53713 |
| State of Wyoming | | Wyoming Department of Revenue | 122 West 25th Street, 3 | | Cheyenne, WY 82002-0110 |
| State of Wyoming | c/o Office of the Attorney General | Kendrick Building | 2320 Capitol Ave | | Cheyenne, WY 82002 |
| Stawkowski, Aleksander | | Address on File | | | |
| Stephens, Christopher | | Address on File | | | |
| Stephens, John | | Address on File | | | |
| Sterling Infosystems | | PO Box 35626 | | | Newark, NJ 07193-5626 |
| Sterling, Ahjeawnna | | Address on File | | | |
| Sterling, Haley B. | | Address on File | | | |
| Sterling, Ryan | | Address on File | | | |
| Stewart, Kyle | | Address on File | | | |
| Stillwater Designs & Audio, Inc (Kicker) | | PO Box 459 | | | Stillwater, OK 74076 |
| Stilson, Richard | | Address on File | | | |
| Stokes, Timothy A. | | Address on File | | | |
| Stone, Zakary | | Address on File | | | |
| Storefronts & Entrances Inc | | PO Box 80665 | | | Seattle, TX 97280-1665 |
| Stovall, Michael | | Address on File | | | |
| Strada, Jagger L. | | Address on File | | | |
| Stratford, Shahid L. | | Address on File | | | |
| Stratus Building Solutions of Seattle | | 12819 SE 38th St Ste 513 | | | Bellevue, WA 98006 |
| Stuart, Garrett | | Address on File | | | |
| Stubblefield, Clayton | | Address on File | | | |
| Stubgroup | | 777 Main St | Ste 600 | | Fort Worth, TX 76102 |
| Sua, Kiana A. | | Address on File | | | |
| Sukhorukov, Maksim | | Address on File | | | |
| Summers, Jason D. | | Address on File | | | |
| Summit Packaging Inc | | 1401 West Valley Highway N | | | Auburn, WA 98001 |
| Sun Glow Inc | | 2428 SE 105th Ave | | | Portland, OR 97216 |
| Sunbelt Rentals Inc | | PO Box 409211 | | | Atlanta, GA 30384-9211 |
| Sunrise Glass Inc | | 707 Central Ave S | | | Kent, WA 98032 |
| Surecall | | 48346 Milmont Drive | | | Fremont, CA 94538 |
| Surface, James | | Address on File | | | |
| Svetoslavov, Kris | | Address on File | | | |
| Swan Plumbing | | 6810 Broadway | | | Denver, CO 80221 |
| Switch It Up Inc | | 145 Yuma St | | | Denver, CO 80223 |
| Syling, Keith | | Address on File | | | |
| Szalacha, Christopher | | Address on File | | | |
| Tacoma Screw | | 2001 Center Street | | | Tacoma, WA 98409-7895 |

| Creditor Name | Attn | Address 1 | Address 2 | Address 3 | City, State, Zip Country |
|---|---|---|---|---|---|
| Talavera, Juan | | Address on File | | | |
| TALX UC Express | | 4076 Paysphere Circle | | | Chicago, IL 60674 |
| Tan, Bruce W. | | Address on File | | | |
| Tang, Kenneth | | Address on File | | | |
| Tangerine Travel Ltd | | 10808 NE 145th St | | | Bothell, WA 98011 |
| Tanner, Shad | | Address on File | | | |
| Tapcart | | 1417 6th Street | Floor 2 | | Santa Monica, CA 90401 |
| Tapia, Moises | | Address on File | | | |
| Tapia, Tahjae | | Address on File | | | |
| Tax Assessor-Collector | Ann Harris Bennett | PO Box 4622 | | | Houston, TX 77210 |
| Tax Assessor-Collector | Attn Ann Harris Bennett | PO Box 4622 | | | Houston, TX 77210 |
| Tax Collector Multnomah County | | PO Box 2716 | | | Portland, OR 97208 |
| Taylor Jr., Glenn R. | | Address on File | | | |
| Taylor Made Property Services | | 1895 Rimwood Dr | | | Colorado Springs, CO 80918 |
| Taylor, Christopher A. | | Address on File | | | |
| Taylor, Khalil | | Address on File | | | |
| Taylor, Thomas | | Address on File | | | |
| Teague, Damian | | Address on File | | | |
| Teague, Travis L. | | Address on File | | | |
| Teel, Michael | | Address on File | | | |
| Teifi Digital | | 607-151 Hastings St W | | | Vancouver, BC V6B 1H4 CANADA |
| Tennessee Deparment of Revenue | | 500 Deaderick Street | | | Nashville, TN 37242 |
| Terminix International | | PO Box 1000 Dept 916 | | | Memphis, TN 38148 |
| Texas Comptroller of Public Accounts | | POBox 13528 | Capitol Station | | Austin, TX 78711-3528 |
| Texas Office of the Attorney General | | 300 W 15th St | | | Austin, TX 78701 |
| Texas Unlimited Cleaning Services | | 1958 Upland Dr | | | Houston, TX 77043 |
| The Farah Law Firm PC | | 2170 Matlock Rd Ste 110 | | | Mansfield, TX 76063 |
| The Hanover Insurance Company | | 440 Lincoln Street | | | Worcester, MA 01653 |
| The Sewer Rat LLC | | PO Box 1746 | | | Silverdale, WA 98383 |
| Thomas Healy | | Address on File | | | |
| Thomas, Colton | | Address on File | | | |
| Thomas, Geevy | | Address on File | | | |
| Thomas, Josh D. | | Address on File | | | |
| Thomas, Robert A. | | Address on File | | | |
| Thompson, Benjamin | | Address on File | | | |
| Thompson, James | | Address on File | | | |
| Thompson, Matthew | | Address on File | | | |
| Thornburg, Bryce | | Address on File | | | |
| Thornburg, Jason | | Address on File | | | |
| Thornton, William | | Address on File | | | |
| Threshold Communications | | MS 310155 | PO Box 84172 | | Seattle, WA 98124 |
| Tillis, James | | Address on File | | | |
| Tipton Jr., Richard W. | | Address on File | | | |
| Todd, Travis | | Address on File | | | |
| Torres, Alexandra | | Address on File | | | |
| Torres, Jason | | Address on File | | | |
| Torres, Mark A. | | Address on File | | | |
| Total Quality Logistics LLC | | PO Box 634558 | | | Cincinnati, OH 45263-4558 |
| Toups, Jesse D. | | Address on File | | | |
| Town of Parker | | 20120 E. Main Street | | | Parker, CO 80138 |
| Townsend, Mark | | Address on File | | | |
| Tran, Yen T. | | Address on File | | | |

| Creditor Name | Attn | Address 1 | Address 2 | Address 3 | City, State, Zip Country |
|---|---|---|---|---|---|
| Transamerica Retirement Services | | PO Box 13029 | | | New York, NY 10087-3029 |
| Transblue | | PO Box 12727 | | | Everett, WA 98206 |
| Traub, Dillon | | Address on File | | | |
| Trevino, Francisco J. | | Address on File | | | |
| Triangle Sign & Service LLC | | 11 Azar Court | PO Box 24186 | | Baltimore, MD 21227 |
| Triem, Dillon | | Address on File | | | |
| Trifoglio, Anthony | | Address on File | | | |
| Tri-State Enterprises Inc | | 3800 AVE E | | | Arlington, TX 76011 |
| Trott, Nathanael | | Address on File | | | |
| Trude, Joshua | | Address on File | | | |
| Trujillo Tapia, Omar | | Address on File | | | |
| Trujillo, Brian A. | | Address on File | | | |
| Tualatin Valley Water District | | PO Box 4780 | | | Portland, OR 97208-4780 |
| Tudor, Maria M. | | Address on File | | | |
| Tuff Media INC | | 24245 61st Ave | | | Langley, BC V2Y 2G2 CANADA |
| Turkal, Max | | Address on File | | | |
| Turner Morris Inc | | 5054 Marshall St | | | Arvada, CO 80002 |
| Turner, Jennifer | | Address on File | | | |
| Turner, Jonathan | | Address on File | | | |
| Turrubiartes, Deryan R. | | Address on File | | | |
| Two Brothers Painting LLC | | 4385 SW 109th Ave | | | Beaverton, OR 97005 |
| Uber Technologies Inc | | 1725 3rd St | | | San Francisco, CA 94158 |
| UKG | | PO Box 930953 | | | Atlanta, GA 31193-0953 |
| ULINE | | PO Box 88741 | | | Chicago, IL 60680 |
| Umanzor, Alberto J. | | Address on File | | | |
| Underwriters of Lloyd's of London | c/o Ryan Turner Specialty | 44 Montgomery Street, Suite 2000 | | | San Francisco, CA 94104 |
| Uniden America Corporation | Attn Accounts Receivable | 301 International Pkwy Suite 460 | | | Flower Mound, TX 75022 |
| United Parcel Service (UPS) | | PO Box 809488 | | | Chicago, IL 60680 |
| United Radio Service | | 5703 Enterprise Parkway | | | East Syracuse, NY 13057 |
| United States Attorney's Office | Seattle Main Office | 700 Stewart Street, Suite 5220 | | | Seattle, WA 98101-1271 |
| United States Treasury | | 1500 Pennsylvania Avenue, NW | | | Washington, DC 20220 |
| University Park Apartments Hldg Co LLC | | 3280 N Downing St, #B | | | Denver, CO 80205 |
| Unlimited Horizons North Texas LLC | | 2141 Hogan Dr | | | Irving, TX 75038 |
| Unum Life Insurance Company of America | | PO Box 406955 | | | Atlanta, GA 30384 |
| USA Spec Inc. | | 13551 Yorba Ave | | | Chino, CA 91710 |
| Utah State Tax Commission | | 210 N 1950 W | | | Salt Lake City, UT 84134 |
| Vais Technology, Inc. | | 8811 American Way | Suite 125 | | Englewood, CO 80112 |
| Valdez, Andy | | Address on File | | | |
| Valdovinos, Anthony | | Address on File | | | |
| Valentine, Garrett | | Address on File | | | |
| Vallecillo, Jonathan | | Address on File | | | |
| Van Breemen, Michael | | Address on File | | | |
| Van Wechel, Seth N. | | Address on File | | | |
| Van Wechel, Seth N. | | Address on File | | | |
| Vanderlinde, Jesse | | Address on File | | | |
| Vann, Sorachith S. | | Address on File | | | |
| Vargas, Eric S. | | Address on File | | | |
| vargas, jessica | | Address on File | | | |
| Vargas, Victor M. | | Address on File | | | |
| VAUGHN, HARRISON | | Address on File | | | |
| Vaughn, Patrick | | Address on File | | | |
| Vedoy Jr., Armando A. | | Address on File | | | |

Car Toys, Inc.
Creditor Matrix
as of August 18, 2025

| Creditor Name | Attn | Address 1 | Address 2 | Address 3 | City, State, Zip Country |
|---|---|---|---|---|---|
| Vela, Arturo C. | | Address on File | | | |
| Velasquez, Benjamin | | Address on File | | | |
| Velez, Geraldine M. | | Address on File | | | |
| Venkataraman, Shalini | | Address on File | | | |
| Ventura, Mario J. | | Address on File | | | |
| Vera Water & Power | | PO Box 630 | | | Veradale, WA 99037 |
| Verizon | | PO Box 660108 | | | Dallas, TX 75266 |
| Vermont Department of Taxes | | 1st Floor Lobby | 133 State Street | | Montpelier, VT 05602 |
| Vernon Compressor Sales of Texas Inc | | 1760 W Northwest Highway | | | Dallas, TX 75220 |
| Vestis Group Inc (ARAMARK) | | PO Box 731676 | | | Dallas, TX 75373-1676 |
| Vetco Electronics | | 12718 Northup Way | Suite 100 | | Bellevue, WA 98005 |
| Viera, Damian I. | | Address on File | | | |
| Vigil, Jazmyn R. | | Address on File | | | |
| Villanueva, Anthony | | Address on File | | | |
| Virginia Burdette | | PO Box 1660 | | | Seattle, WA 98116 |
| Virginia Department of Taxation | c/o Office of Customer Services | PO Box 1115 | | | Richmond, VA 23218-1115 |
| Virginia Department of Taxation | Office of Customer Services | PO Box 1115 | | | Richmond, VA 23218-1115 |
| Vision Service Plan | | PO Box 742430 | | | Los Angeles, CA 90074 |
| Vlasov, Vadim | | Address on File | | | |
| Voeuk, Chitra | | Address on File | | | |
| Vonahlefeld, Damian | | Address on File | | | |
| Vortex Colorado Inc | | Lockbox 846952 3440 Flair Dr | | | El Monte, CA 91731 |
| Wabinga-Akui, Blake S. | | Address on File | | | |
| Waddington, Jacob | | Address on File | | | |
| Wainwright, April L. | | Address on File | | | |
| Wakefield - Sign Source | | 10187 State Hwy 30 | | | College Station, TX 77845 |
| Walior, Donovan A. | | Address on File | | | |
| Walker, Keevan | | Address on File | | | |
| Walkingshaw, Brent E. | | Address on File | | | |
| Walsh, Lauren | | Address on File | | | |
| Walston, Josh | | Address on File | | | |
| Ware, David L. | | Address on File | | | |
| Warehouse Solutions Inc | | 29274 Network Place | | | Chicago, IL 60673-1293 |
| Warnke, Adam | | Address on File | | | |
| Washington County | | 155 N 1st Ave | Ste 130-MS8 | | Hillsboro, OR 97124 |
| Washington County Treasurer | | 155 N 1st Ave Ste 130-MS8 | | | Hillsboro, OR 97124 |
| Washington Ofc of the Attorney General | | 1125 Washington St SE | | | Olympia, WA 98501 |
| Washington Retail Association Svcs Inc | Retail Association Services Inc | PO Box 2227 | | | Olympia, WA 98507 |
| Washington Secretary of State | | PO Box 40220 | | | Olympia, WA 98504-0220 |
| Washington State | Office of the Attorney General | 800 Fifth Avenue, Suite 2000 | Attn Bankruptcy & Colle | | Seattle, WA 98104 |
| Waste Harmonics LLC | | PO Box 933459 | | | Cleveland, OH 44193 |
| Water Environment Services | | PO Box 6940 | | | Portland, OR 97228 |
| Watkins, Denver | | Address on File | | | |
| Watkins, Wayne A. | | Address on File | | | |
| Watson Jr., Anthony J. | | Address on File | | | |
| Weatherford, Dominic | | Address on File | | | |
| Weatherford, Michael | | Address on File | | | |
| Weatherhogge, Ben T. | | Address on File | | | |
| Weatherman, Michael | | Address on File | | | |
| Weathertech Direct, LLC | | PO Box 7080 | | | Carol Stream, IL 60197-7080 |
| Weaver, Emma | | Address on File | | | |
| Webb, Brandon | | Address on File | | | |

| Creditor Name | Attn | Address 1 | Address 2 | Address 3 | City, State, Zip Country |
|---|---|---|---|---|---|
| Webb, Nancy M. | | Address on File | | | |
| Weboost (Webasto Thermo) | | 3301 E Deseret Drive | | | Saint George, UT 84790 |
| Webster Bank, National Association | Attn Corporate Services | 360 Hamilton Ave, 7th Floor | | | White Plains, NY 10601 |
| Weekly Focus | | 11000 E Yale Ave #201 | | | Aurora, CO 80014 |
| Weibl, James E. | | Address on File | | | |
| Weld County Treasurer | | PO Box 458 | | | Greeley, CO 80632 |
| Wenokur Riordan PLLC | | 600 Stewart St Ste 1300 | | | Seattle, WA 98101 |
| Werschler, Philip B. | | Address on File | | | |
| West Side Drain | | PO Box 1050 | | | Gaston, OR 97119 |
| West Virginia Tax Division | c/o The Revenue Center | 1001 Lee Street East | | | Charleston, WV 25311 |
| West Virginia Tax Division | The Revenue Center | 1001 Lee Street East | | | Charleston, WV 25311 |
| Westcan Manufacturing Ltd | | 4-44565 Yale Road West | | | Chilliwack, BC V2R 4H2 CANADA |
| Western Roofing Inc | | 4896 Van Gordon Street | | | Wheat Ridge, CO 80033 |
| WeWork | | 71 5th Ave, 2nd Floor | | | New York, NY 10003 |
| Whalen, Bryce | | Address on File | | | |
| Whelen Engineering Company Inc | | 51 Winthrop Road | | | Chester, CT 06412 |
| White, Billy B. | | Address on File | | | |
| White, David R. | | Address on File | | | |
| White, Dean | | Address on File | | | |
| White, Jedidiah | | Address on File | | | |
| White, Seth A. | | Address on File | | | |
| Wicks, Taylor | | Address on File | | | |
| Wiik, Greg | | Address on File | | | |
| Wildernex LLC | | 33300 Egypt Lane Ste I-120 | | | Magnolia, TX 77354 |
| Wilding, Travis | | Address on File | | | |
| Wilkins, Triston | | Address on File | | | |
| Williams Jr., Joshua T. | | Address on File | | | |
| Williams, Douglas | | Address on File | | | |
| Williams, Jeremy D. | | Address on File | | | |
| Williams, Matthew T. | | Address on File | | | |
| Williams, Melvin D. | | Address on File | | | |
| Williams, Raeon | | Address on File | | | |
| Williams, Sean P. | | Address on File | | | |
| Willis, Warren | | Address on File | | | |
| Willowbrook I Shopping Center | | 8827 W Sam Houston Pkwy N | Ste 200 | | Houston, TX 77040 |
| Wilson Commercial Properties | | 222 South 1st St | | | Yakima, WA 98901 |
| Wilson, Chalisa M. | | Address on File | | | |
| Wilson, Iree | | Address on File | | | |
| Wilson, Jovondrick | | Address on File | | | |
| Wilson, Kerry A. | | Address on File | | | |
| Wilson, Mark | | Address on File | | | |
| Wimmer, Ryan | | Address on File | | | |
| Winter, Brian | | Address on File | | | |
| Wiscarson, Brandon J. | | Address on File | | | |
| Wisconsin Department of Revenue | | 2135 Rimrock Road 53713 | | | Madison, WI 53708 |
| Wisconsin Office of the Attorney General | Attn Bankruptcy Dept | 17 West Main Street, PO Box 7857 | | | Madison, WI 53707 |
| Witt, Gabriel C. | | Address on File | | | |
| Wittmayer, Gabriel | | Address on File | | | |
| Woelfl Family Trust | | 14205 SE 36th St, Suite 215 | | | Bellevue, WA 98006 |
| Woelfl Family Washington LLC | c/o TRF Pacific LLC | 2620 2nd Ave | | | Seattle, WA 98121 |
| Wolcott, Blake R. | | Address on File | | | |
| Wolde, Nahom | | Address on File | | | |

| Creditor Name | Attn | Address 1 | Address 2 | Address 3 | City, State, Zip Country |
|---|---|---|---|---|---|
| Wolfsteller, Denise | | Address on File | | | |
| Wolz, Michael | | Address on File | | | |
| Wong, Paul K. | | Address on File | | | |
| Wood, Bret | | Address on File | | | |
| Woodford, Cameron | | Address on File | | | |
| Woodland Electric LLC | | 204 2nd St SW #1497 | | | Puyallup, WA 98371 |
| Woods Jr., Spencer W. | | Address on File | | | |
| Woods, Jordan | | Address on File | | | |
| Work Painting Spokane | | 2742 Old Highway 603 | | | Winlock, WA 98596 |
| Wright, Troy D. | | Address on File | | | |
| Wright, WILLIAM | | Address on File | | | |
| Wrobetz, Kyle R. | | Address on File | | | |
| Wyatt, Jerron | | Address on File | | | |
| Wynn, Alexander J. | | Address on File | | | |
| Wyoming Dept F Revenue Tax Division | | 444 W Collins Dr | | | Casper, WY 82601 |
| Xcel Energy | | PO Box 660553 | | | Dallas, TX 75266-0553 |
| XK GLOW INC | | 2801 N Farmers Market Rd | | | Springfield, IL 62707 |
| X-Media Tech Inc dba Grom Audio | | 1200 Commerce Dr Ste 108 | | | Plano, TX 75093 |
| XPEL INC. | | PO Box 201298 | | | Dallas, TX 75320-1298 |
| XPOLogistics Freight Inc | | PO Box 660006 | | | Dallas, TX 75266-0006 |
| Yelvington, Ancil | | Address on File | | | |
| Yesco - Dallas Sign & Lighting | | 1671 Riverview Dr | Ste 208B | | Lewisville, TX 75056 |
| Yesco - Light Me Up Signs LLC | | 12810 Murphy Rd | | | Stafford, TX 77477 |
| YESCO - Young Electric Sign Company | | 416 E 41st St | | | Boise, ID 83714 |
| Yesco LLC | | 11220 E 53rd Ave Ste 300 | | | Denver, CO 80239 |
| Yoo, Sung-Eun | | Address on File | | | |
| Yotpo Inc | | PO Box 675335 | | | Detroit, MI 48267-5335 |
| Young, Jordon | | Address on File | | | |
| Younker, Syrius | | Address on File | | | |
| Yowell, Anthony | | Address on File | | | |
| Yruegas III, Robert | | Address on File | | | |
| Yzaguirre, Anthony | | Address on File | | | |
| Zapata, Teotino | | Address on File | | | |
| Zavala, Ramon | | Address on File | | | |
| Zayo Group LLC | | PO Box 952136 | | | Dallas, TX 75395-2136 |
| Zellman, Jesse | | Address on File | | | |
| Ziply Fiber | | PO Box 740416 | | | Cincinnati, OH 45274-0416 |
| Zittrer, David | | Address on File | | | |
| Zittrer, David | | Address on File | | | |
| Zubras Electric | | PO Box 271217 | | | Dallas, TX 75227 |
| Zwilling, Camille | | Address on File | | | |
| ZZ-2 | | 1080 Holland Drive | Suite 1 | | Boca Raton, FL 33487 |

# United States Bankruptcy Court
## Western District of Washington

In re    **Car Toys, Inc.**           Case No.          

Debtor(s)           Chapter    **11**

### CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for   **Car Toys, Inc.**   in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

■ None [*Check if applicable*]

**August 18, 2025**
_____
Date

/s/ Steven M. Palmer
_____
**Steven M. Palmer 48823**
Signature of Attorney or Litigant
Counsel for   **Car Toys, Inc.**
_____
**Cairncross & Hempelmann, P.S.**
**524 Second Avenue**
**Suite 500**
**Seattle, WA 98104**
**206-587-0700 Fax:206-587-2308**
**spalmer@cairncross.com**