**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE WESTERN DISTRICT OF WASHINGTON**

| | |
|---|---|
| In re: | Chapter 11 |
| CAR TOYS, INC.,[1] | Case No. 25-12288-TWD |
| Debtor. | |

**SCHEDULES OF ASSETS AND LIABILITIES FOR**
**CAR TOYS, INC.**

---

[1] The Debtor's mailing address is 1104 C St. NE #106, Auburn, WA 98002.

Docusign Envelope ID: 0BE43347-C6EA-4C5C-BDF0-F575B6F68566

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE WESTERN DISTRICT OF WASHINGTON**

| | |
|---|---|
| In re | Chapter 11 |
| CAR TOYS, INC., | Case No. 25-12288 (TWD) |
| Debtor.[1] | |

## GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY, AND DISCLAIMERS REGARDING DEBTOR'S SCHEDULES AND STATEMENTS

The Schedules of Assets and Liabilities (collectively with attachments, the "Schedules") and the Statements of Financial Affairs (collectively with attachments, the "Statements," and together with the Schedules, the "Schedules and Statements") filed by the debtor and debtor-in-possession (collectively, the "Debtor") in the above-captioned chapter 11 case (this "Chapter 11 Case") was prepared pursuant to section 521 of title 11 of the United States Code (the "Bankruptcy Code") and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules") by management of the Debtor, with the assistance of Debtor's advisors.

These Global Notes and Statement of Limitations, Methodologies, and Disclaimers Regarding Debtor's Schedules and Statements (the "Global Notes") are incorporated by reference in, and comprise an integral part of, the Debtor's respective Schedules and Statements. The Global Notes are in addition to the specific notes set forth below with respect to particular Schedules and Statements (the "Specific Notes" and, together with the Global Notes, the "Notes"). These Notes should be referred to, and referenced in connection with, any review of the Schedules and Statements. In the event that the Schedules or Statements differ from any of the Notes, the Notes shall control.

The Debtor's Schedules and Statements were prepared from financial data derived from the Debtor's books and records and other sources that were available to SierraConstellation Partners and the Debtor at the time of preparation of the Schedules and Statements. While the Debtor and SierraConstellation have made reasonable efforts to ensure that the Schedules and Statements are as accurate and complete as possible under the circumstances and based on information that was available at the time of preparation, inadvertent errors, inaccuracies, or omissions may have occurred or the Debtor may discover subsequent information that requires material changes to the Schedules and Statements. Notwithstanding any such discovery, new information, or errors or omissions, the Debtor does not undertake any obligation or commitment to update the Schedules and Statements.

---

[1]  The Debtor in this Chapter 11 Case, along with the last four digits of the Debtor's federal tax identification number is as follows: Car Toys, Inc. (1695). The Debtors' mailing address is 4104 C St. NE, #100, Auburn, WA 98002.

Docusign Envelope ID: 0BE43347-C6EA-4C5C-BDF0-F575B6F68566

The Debtor's management prepared the Schedules and Statements with the assistance of its advisors, and other professionals have necessarily relied upon the efforts, statements, advice, and representations of personnel of the Debtor and the Debtor's advisors and other professionals. Given the scale of the Debtor's business, the Debtor's management has not (and could not have) personally verified the accuracy of each statement and representation in the Schedules and Statements, including, but not limited to, statements and representations concerning amounts owed to creditors. Because the Schedules and Statements contain unaudited information, which is subject to further review, verification, and potential adjustment, there can be no assurance that the Schedules and Statements are complete and accurate in all respects.

The Debtor and its agents, attorneys, and financial advisors shall not be liable for any loss or injury arising out of, or caused in whole or in part by, the acts, errors, or omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating, or delivering the information contained herein. In no event shall the Debtor or its agents, attorneys and financial advisors be liable to any third party for any direct, indirect, incidental, consequential, or special damages (including, but not limited to, damages arising from the disallowance of a potential claim against the Debtor or damages to business reputation, lost business or lost profits), whether foreseeable or not and however caused, even if the Debtor or its agents, attorneys, and financial advisors are advised of the possibility of such damages.

The Debtor reserves all rights to amend or supplement the Schedules and Statements from time to time, in all respects, as may be necessary or appropriate, including, but not limited to, the right to dispute or otherwise assert offsets or defenses to any claim reflected on the Schedules and Statements as to amount, liability, classification, identity of debtor or to otherwise subsequently designate any claim as "disputed," "contingent," or "unliquidated." Furthermore, nothing contained in the Schedules, Statements, or Notes shall constitute a waiver of any of the Debtor's rights or an admission with respect to this Chapter 11 Case, including, but not limited to, any issues involving objections to claims, equitable subordination, defenses, characterization or re-characterization of contracts and leases, assumption or rejection of contracts and leases under the provisions of chapter 3 of the Bankruptcy Code, causes of action arising under the provisions of chapter 5 of the Bankruptcy Code, or any other relevant applicable laws to recover assets or avoid transfers.

**The Schedules, Statements, and Notes should not be relied upon by any persons for information relating to current or future financial conditions, events, or performance of any of the Debtor or its affiliates. These Notes should be referred to and reviewed in connection with any review of the Schedules and Statements.**

Disclosure of information in one or more Schedules, one or more Statements, or one or more exhibits or attachments to the Schedules or Statements, even if incorrectly placed, shall be deemed to be disclosed in the correct Schedules, Statements, exhibits, or attachments.

1.    ***Description of Cases***. On August 18, 2025 (the "Petition Date"), the Debtor filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code. The Debtor is authorized to operate its businesses and manage its property as debtor in possession pursuant to 1107(a) and

4917-7955-0817, v. 2

Docusign Envelope ID: 0BE43347-C6EA-4C5C-BDF0-F575B6F68566

1108 of the Bankruptcy Code. No request for the appointment of a trustee or examiner has been made in these Chapter 11 Cases.

2. ***"As of" Information Date***.  To the best of the Debtor's knowledge and except as otherwise noted herein, the financial information provided herein represents the data of the Debtor as of the Petition Date.  Amounts ultimately realized may vary from net book value (or the applicable value ascribed herein) and such variance may be material. Accordingly, the Debtor reserves the right to amend or adjust the value of each asset set forth herein. In addition, the amounts showing for total liabilities exclude items identified as "unknown," "disputed," "contingent," or "undetermined," and, thus, ultimate liabilities may differ materially from those stated in the Schedules and Statements, the values in no way constitute the approximated liquidation value of the estate.

3. ***Reservation and Limitations.*** Reasonable efforts have been made to prepare and file complete and accurate Schedules and Statements; however, as noted above, inadvertent errors or omissions may exist. The Debtor reserves all rights to amend and supplement the Schedules and Statements as may be necessary or appropriate. Nothing contained in the Schedules and Statements constitutes a waiver of any of the Debtor's rights or an admission of any kind with respect to the Chapter 11 Case, including, but not limited to, any rights or claims of the Debtor against any third party or issues involving equitable subordination, or defenses or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code or any other relevant applicable bankruptcy or non-bankruptcy laws to recover assets or avoid transfers. Any specific reservation of rights contained elsewhere in the Notes does not limit in any respect the general reservation of rights contained in this paragraph.

a) **No Admission**. Nothing contained in the Schedules and Statements is intended as, or should be construed as, an admission or stipulation of the validity of any claim against the Debtor, any assertion made therein or herein, or a waiver of the Debtor's rights to dispute any claim or assert any cause of action or defense against any party.

b) **Recharacterization.** Notwithstanding that the Debtor has made reasonable efforts to correctly characterize, classify, categorize, and designate the claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements, the Debtor nonetheless may have improperly characterized, classified, categorized, designated, or omitted certain items due to the complexity and size of the Debtor's business. Accordingly, the Debtor reserves all rights to recharacterize, reclassify, recategorize, or redesignate items reported in the Schedules and Statements at a later time as necessary or appropriate, including, without limitation, whether contracts or leases listed herein were deemed executory or unexpired as of the Petition Date and remain executory and unexpired post-petition.

c) **Classifications**. Listing (i) a claim on Schedule D as "secured," (ii) a claim on Schedule E/F as "priority" or "unsecured," or (iii) a contract on Schedule G as "executory" or "unexpired" does not constitute an admission by the Debtor of the legal rights of the claimant or contract counterparty or a waiver of the Debtor's rights to recharacterize or reclassify such claim or contract.

4917-7955-0817, v. 2

Docusign Envelope ID: 0BE43347-C6EA-4C5C-BDF0-F575B6F68566

d) **Claims Description**. Any failure to designate a claim in the Schedules and Statements as "contingent," "unliquidated," or "disputed" does not constitute an admission by the Debtor that such claim or amount is not "contingent," "unliquidated," or "disputed." The Debtor reserves its right to dispute, or to assert offsets or defenses to, any claim reflected on its Schedules or Statements on any grounds, including, but not limited to, amount, liability, priority, status, or classification, or to otherwise subsequently designate any claim as "contingent," "unliquidated," or "disputed." Moreover, the Debtor reserves its rights to amend its Schedules and Statements as necessary and appropriate, including but not limited to, with respect to claim descriptions and designations. Listing a claim does not constitute an admission of liability by the Debtor.

e) **Estimates and Assumptions**. To prepare and file the Schedules and Statements in accordance with the deadline ordered by the Bankruptcy Court in these Chapter 11 Cases, management was in some instances required to make reasonable estimates and assumptions that affected the reported amounts of these assets and liabilities. The Debtor reserves all rights to amend the reported amounts of assets and liabilities to reflect changes in those estimates or assumptions.

f) **Causes of Action**. Despite its reasonable efforts to identify all known assets, the Debtor may not have listed all of its causes of action or potential causes of action against third parties as assets in its Schedules and Statements, including, without limitation, avoidance actions arising under chapter 5 of the Bankruptcy Code and actions under other relevant bankruptcy and non-bankruptcy laws to recover assets. The Debtor reserves its rights with respect to any cause of action (including avoidance actions), controversy, right of setoff, cross claim, counterclaim, or recoupment, and any claim on contracts or for breaches of duties imposed by law or in equity, demand, right, action, lien, indemnity, guaranty, suit, obligation, liability, damage, judgment, account, defense, power, privilege, license, and franchise of any kind or character whatsoever, known, unknown, fixed or contingent, matured or unmatured, suspected or unsuspected, liquidated or unliquidated, disputed or undisputed, secured or unsecured, assertable directly or derivatively, whether arising before, on, or after the Petition Date, in contract or in tort, in law or in equity, or pursuant to any other theory of law (collectively, "Causes of Action") they may have, and neither these Notes nor the Schedules and Statements shall be deemed a waiver of any claims or Causes of Action or in any way prejudice or impair the assertion of such claims or Causes of Action.

g) **Intellectual Property Rights.** Exclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have been abandoned, have been terminated, or otherwise have expired by its terms, or have been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction. Conversely, inclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have not been abandoned, have not been terminated, or otherwise have not expired by their terms, or have not been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction. The Debtor has made every

4

effort to list all intellectual property owned by the Debtor. The Debtor reserves its rights with respect to the legal status of any and all intellectual property rights.

h) **Insiders**. In the circumstance where the Schedules and Statements require information regarding "insiders," the Debtor has included information with respect to the individuals and entities who the Debtor believes would be included in the definition of "insider" set forth in section 101(31) of the Bankruptcy Code during the relevant time periods. Such individuals may no longer serve in such capacities. The listing or omission of a party as an insider for purposes of the Schedules and Statements is not intended to be, nor should it be, construed as an admission of any fact, right, claim, or defense, and all such rights, claims, and defenses are hereby expressly reserved. Parties listed as "insiders" have been included for informational purposes only, and such information may not be used for: (i) the purposes of determining (A) control of the Debtors; (B) the extent of which any party exercised management responsibilities or functions; (C) corporate decision making authority over the Debtors; or (D) whether the Debtor or any such insider could successfully argue that such party is not an "insider" under applicable law, including the Bankruptcy Code and federal securities laws, or with respect to any theories of liability; or (ii) for any other purpose.

i) **Personally Identifiable Information**. The Debtor requested the ability, pursuant to section 107(c)(1) of the Bankruptcy Code, to redact personal information, including, but not limited to, home addresses of individual creditors and parties in interest, including employees and former employees in the *Debtors Emergency Motion for Entry of an Order Authorizing Debtors to Redact Certain Personal Information* [PENDING]. The Schedules and Statements do not contain the categories of personal information described in the motion and/or order.

### 4. *Methodology*

j) **Basis of Presentation**. Information contained in the Schedules and Statements has been derived from the Debtor's books and records and historical financial statements as of the Petition Date, where available, and as of July 31, 2025, to the extent that date represented the applicable close date; however, in certain instances the Debtor has made adjustments to amounts shown on the financial information for purposes of preparing the Schedules and Statements. Accordingly, these Schedules and Statements do not purport to represent financial statements prepared in accordance with GAAP or any other generally accepted accounting principles of foreign jurisdictions, as applicable, nor are they intended to fully reconcile with the financial statements prepared by the Debtor. There may be instances in which the amounts listed in the Schedules differ, at times materially, from the consolidated financial reports prepared by the Debtor for financial reporting purposes or otherwise. Additionally, the Schedules and Statements contain unaudited information that is subject to further review and potential adjustment and reflect the Debtor's commercially reasonable efforts to report the assets and liabilities of each Debtor on an unconsolidated

Docusign Envelope ID: 0BE43347-C6EA-4C5C-BDF0-F575B6F68566

basis. Moreover, given, among other things, the uncertainty surrounding the collection and ownership of certain assets and the valuation and nature of certain liabilities, to the extent that a Debtor shows more assets than liabilities, this is not an admission that the Debtor was solvent as of the Petition Date or at any time prior to the Petition Date. Likewise, to the extent a Debtor shows more liabilities than assets, this is not an admission that the Debtor was insolvent at the Petition Date or any time prior to the Petition Date.

b) **Confidential or Sensitive Information**. Personal information, such as employee and director addresses, have generally been redacted throughout the Schedules and Statements, where applicable, with these addresses available on file.

c) **Duplication**. Certain of the Debtor's assets, liabilities, and prepetition payments may properly be disclosed in multiple parts of the Schedules and Statements. To the extent these disclosures would be duplicative, the Debtor has determined to only list such assets, liabilities, and prepetition payments once.

d) **Executory Contracts**. Although the Debtor made diligent efforts to locate and attribute each executory, in certain instances, the Debtor may have inadvertently failed to do so. Accordingly, the Debtor reserves its rights with respect to the named parties of all executory contracts, including the right to amend Schedule G.

The contracts, agreements, and leases listed on Schedule G may have expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters, memoranda, and other documents, instruments, and agreements that may not be listed therein despite the Debtor's use of diligent efforts to identify such documents. In addition, although the Debtor has made diligent attempts to properly identify executory contracts and unexpired leases, the inclusion of a contract or lease on Schedule G does not constitute an admission as to the executory or unexpired nature (or non-executory or expired nature) of the contract or lease, or an admission as to the existence or validity of any claims held by any counterparty to such contract or lease.

e) **Unexpired Leases**. The Debtor has not included in the Schedules and Statements the future obligations of any lease or any corresponding accounting value associated with right of use of such leased property. To the extent that there was an amount outstanding as of the Petition Date, the creditor has been included on Schedule E/F.

f) **Valuation**. It would be prohibitively expensive, unduly burdensome, and an inefficient use of estate assets for the Debtor to obtain current market valuations of all of their assets. Operating cash is presented as the closing bank balance as August 18, 2025. Certain other assets, including investments in affiliates, intellectual property, and real estate right of use assets are listed at undetermined amounts, as the net book values may differ materially from fair market values. Amounts ultimately realized may vary from net book value (or whatever value was ascribed) and such variance may be material. Accordingly, the Debtor reserves its rights to amend or adjust the value of each asset set forth herein. In addition,

4917-7955-0817, v. 2

the amounts shown for total liabilities exclude items identified as "unknown" or "undetermined," and, thus, ultimate liabilities may differ materially from those stated in the Schedules and Statements. Also, assets that have been fully depreciated or that were expensed for accounting purposes either do not appear in these Schedules and Statements or are listed with a zero-dollar value, as such assets have no net book value. The omission of an asset from the Schedules and Statements does not constitute a representation regarding the ownership of such asset, and any such omission does not constitute a waiver of any rights of the Debtors with respect to such asset. Given, among other things, the current market valuation of certain assets and the valuation and nature of certain liabilities, nothing in the Debtor's Schedules and Statements shall be, or shall be deemed to be, an admission that any Debtor was solvent or insolvent as of the Petition Date.

g) **Property and Equipment**. Unless otherwise indicated, owned property and equipment are stated at net book value. The Debtor may lease furniture, fixtures, and equipment from certain third-party lessors. Any such leases are set forth in the Schedules and Statements. Nothing in the Schedules and Statements is or shall be construed as an admission as to the determination as to the legal status of any lease, including whether any lease is a true lease or a financing arrangement, and the Debtor reserves its rights with respect thereto.

h) **Contingent Assets**. The Debtor may possess certain claims and causes of action against various parties. Additionally, the Debtor may possess contingent claims in the form of various avoidance actions they could commence under the provisions of chapter 5 of the Bankruptcy Code and other relevant non-bankruptcy laws. The Debtor is continuing to review potential causes of action, and accordingly, despite reasonable efforts, may not have set forth all of their causes of action against third parties as assets in its Schedules and Statements. The Debtor reserves all rights with respect to any claims, causes of action, or avoidance actions they may have, and nothing contained in these Global Notes or the Schedules and Statements shall be deemed a waiver of any such claims, avoidance actions, or causes of action or in any way prejudice or impair the assertion of such claims.

i) **Undetermined Amounts**. The description of an amount as "undetermined" is not intended to reflect upon the materiality of such amount.

j) **Totals**. All totals that are included in the Schedules and Statements represent totals of all the known amounts included in the Schedules and Statements. To the extent there are unknown or undetermined amounts, the actual total may be different than the listed total. As described above, the description of an amount as "unknown" or "undetermined" is not intended to reflect upon the materiality of such amount.

k) **Allocation of Liabilities**. The Debtor has sought to allocate liabilities between the prepetition and postpetition periods based on the information and research that was conducted in connection with the preparation of the Schedules and Statements. As additional information becomes available and further research is conducted, the allocation of liabilities between prepetition and postpetition periods may change. The Debtor reserves the right to amend the Schedules and Statements as they deem appropriate in this regard.

4917-7955-0817, v. 2

The liabilities listed on the Schedules do not reflect any analysis of claims under section 503(b)(9) of the Bankruptcy Code. Accordingly, the Debtor reserves its rights to dispute or challenge the validity of any asserted claims under section 503(b)(9) of the Bankruptcy Code or the characterization of the structure of any such transaction or any document or instrument related to any creditor's claim.

l)  **Other Paid Claims**. To the extent the Debtor has reached any postpetition settlement with a creditor, the terms of such settlement will prevail, supersede amounts listed in the Debtor's Schedules and Statements, and shall be enforceable by all parties, subject to any necessary Bankruptcy Court approval. Pursuant to certain orders of the Bankruptcy Court, the Debtor was authorized (but not directed) to pay, among other things, certain prepetition claims of employees, and taxing authorities. [PENDING] Accordingly, some of these liabilities may have been, or will be, satisfied in accordance with such orders and therefore may have not been listed in the Schedules. Otherwise, where the Schedules list creditors and set forth the Debtor's scheduled amount of such Claims, such scheduled amounts reflect the Debtor's estimate as of the Petition Date. The estimates of claims set forth in the Schedules may not reflect assertions by the Debtor's creditors of a right to have such Claims paid or reclassified under the Bankruptcy Code or orders of the Bankruptcy Court. To the extent the Debtor pays any of the claims listed in the Schedules and Statements pursuant to any orders entered by the Bankruptcy Court, the Debtor reserves all rights to amend, supplement, or otherwise modify the Schedules and Statements and take such other actions, including the filing of claims objections, as is necessary and appropriate to avoid overpayment or duplicate payment for such liabilities.

m)  **Credits and Adjustments**. The claims of individual creditors for, among other things, goods, products, services, or taxes are listed as the amounts entered on the Debtor's books and records and may not reflect credits, allowances, or other adjustments due from such creditors to the Debtor. The Debtor reserves its rights with regard to such credits, allowances, and other adjustments, including the right to assert claims objections and/or setoffs with respect to the same.

n)  **Guarantees and Other Secondary Liability Claims**. The Debtor has exercised reasonable efforts to locate and identify any guarantees and other secondary liability claims (collectively, the "<u>Guarantees</u>") in its executory contracts, unexpired leases, secured financings, debt instruments, and other such agreements. Where such Guarantees have been identified, they have been included on Schedule H for the affected Debtor. However, certain Guarantees embedded in the Debtor's executory contracts, unexpired leases, secured financings, debt instruments, and other such agreements may have been inadvertently omitted. The Debtor reserves all of its rights to amend, supplement, and otherwise modify the Schedules to the extent that additional Guarantees are identified.

o)  **Claims of Third-Party Related Entities**. While the Debtor has made every effort to classify each claim listed in the Schedules properly as being either disputed or undisputed, liquidated or unliquidated, and contingent or noncontingent, the Debtor has not been able to fully reconcile all payments made to certain third parties and its related entities on

account of the Debtor's obligations thereto. Therefore, to the extent that the Debtor has classified its estimate of claims of a creditor as disputed, all claims of such creditor's affiliates listed in the Schedules and Statements shall similarly be considered as disputed, whether or not they are designated as such.

p) **Excluded Assets and Liabilities**. The Debtor has excluded certain categories of assets, tax accruals, and liabilities from the Schedules and Statements, including without limitation, accrued salaries and employee benefit accruals. The Debtor has also excluded potential rejection damage claims of counterparties to executory contracts and unexpired leases that may be rejected (if any), to the extent such damage claims exist. In addition, the Debtor may have excluded amounts for which the Debtor has been granted authority to pay pursuant to orders entered in the Chapter 11 Cases or other orders that may be entered by the Bankruptcy Court. Certain assets and liabilities may have been excluded.

q) **Liens**. The inventories, property, and equipment listed in the Schedules and Statements are presented without consideration of any asserted mechanics', materialmen, shippers', or similar liens that may attach, or have attached, to such inventories, property, and equipment.

r) **Currency**. Unless otherwise indicated, all amounts are reflected in U.S. dollars ("USD"). Any invoices received by the Debtor in currencies other than USD are converted to USD using the applicable exchange rate.

s) **Setoffs**. The Debtor may incur setoffs and net payments in the ordinary course of business. Such setoffs and nettings may occur due to a variety of transactions or disputes, including but not limited to, counterparty settlements, pricing discrepancies, rebates, returns, refunds, and negotiations and/or other disputes between the Debtor and its customers or vendors. These setoffs and other similar rights are consistent with the ordinary course of business in the Debtor's industry and are not tracked separately. Therefore, although such setoffs and other similar rights may have been accounted for when scheduling certain amounts, these ordinary course setoffs are not independently accounted for and, as such, are or may not be included separately in the Schedules and Statements. In addition, some amounts listed in the Schedules and Statements may have been affected by setoffs or nettings by third parties of which the Debtor is not aware. The Debtor reserves all rights to challenge any setoff and/or recoupment rights that may be asserted.

t) **Blank Values**. Unless otherwise indicated, all amounts left blank indicate zero value.

5. ***Specific Schedules Disclosures***.

**Schedule A/B, Part 1 – Cash and Cash Equivalents**. Details with respect to the Debtors' cash management system and bank accounts are provided in the Emergency Motion *For Entry of an Order (II)Authorizing Debtor to Continue to Operate its Cash Management Systems and Honor Pre-Petition Obligations Related Thereto...* [PENDING]. The balances of financial accounts listed on Schedule A/B Part 1 are as of the Petition Date. Schedule A/B, Part 1 lists closing bank balances as of the Petition Date.

**Schedule A/B, Part 2 – Deposits and Prepayments**. The balances of deposits and prepayments presented at Schedule A/B 2 are an estimate based on end of July balance. **Schedule A/B, Part 3 – Accounts receivable**. Over 90 days AR includes $292,629.74 administrative expense claim related to Wireless Advocates, LLC on debtor's books, all greater than 90 day AR balances assumed to be doubtful for allowance of doubtful accounts. Outcomes as to collectability or doubtfulness of accounts receivable may differ from the categorizations included in Schedule A/B Part 3.

**Schedule A/B, Part 4, Item 15 – Non-publicly traded stock and interests in incorporated and unincorporated businesses**. Wireless Advocates, LLC is in chapter 7 bankruptcy and Virginia Burdette is the trustee and controls the estate

**Schedule A/B, Part 5, Question 21 – Finished Goods including Goods Held for Resale**. Assumed all inventory, including basic materials are used as part of installation services for final product

**Schedule A/B, Part 7 – Office furniture, fixtures, and equipment; and collectibles**. An external professional valuation of the Debtors' office furniture, fixtures, and equipment has not been undertaken. Amounts are listed net of accumulated depreciation, impairment and valued using the net book value method. AB 41 – Asset data was composed in a way that was easiest to assign as IT vs. Non-IT office equipment (includes furniture/fixture such as they exist)

**Schedule A/B, Part 8 – Machinery, Equipment & Vehicles**. An external or professional valuation of the Debtor's machinery, equipment and vehicles has not been undertaken. Amounts listed are valued at market value.

**Schedule A/B Part 9 – Real Property** – Debtor does not own any real estate or land. The Debtor does have interest in leased properties which are listed. For the purposes of the Schedules the value of these leases is shown net book value where available, and otherwise as undetermined.

**Schedule A/B, Part 10 – Intangibles and intellectual property**. As of the Petition Date, the Debtor's books and records reflect a net book or undetermined value for intangibles, including intellectual property.

The Debtor has a customer lists but do not ascribe an asset value to this list. **Schedule A/B, Part 11, Item 71** - Patricia Dubois Harris; The Company has a Stock Option and Grant Plan providing for certain officers, directors and other key persons to acquire equity interests in the Company, and made available to certain Company executives, opportunities to purchase shares of common stock pursuant to Restricted Stock Grants through loans obtained from the Company. The notes bear interest at approximately 6% per annum, payable annually, and are collateralized by purchased shares. The notes are limited as to recourse. Shares of restricted common stock are subject to terms of a restricted stock agreement that provide for, among other things, the Company having rights to repurchase shares upon termination of employment.

**Schedule A/B, Part 11, Item 72** – Carry over NOL and refund data is as of FYE 2024, new operating results have not been evaluated tax accountant. Includes Federal and State, but excludes potential local carryovers

**Schedule A/B, Part 11, Item75 – Causes of action against third parties (whether or not a lawsuit has been filed) and other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtors and rights to set off claims**. Wireless Advocates, LLC is in chapter 7 bankruptcy and Virginia Burdette is the trustee and controls the estate.

**Schedule D – Creditors Who Have Claims Secured by Property**. Except as otherwise ordered by the Bankruptcy Court, the Debtor reserves its  rights to dispute or challenge the validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset for the benefit of a secured creditor. Similarly except as otherwise ordered by the Bankruptcy Court, the Debtor reserves all rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument (including without limitation, any intercompany agreement) related to such creditor's claim.

The Debtor made reasonable, good-faith efforts to include all liens on Schedule D, but may have inadvertently omitted an existing lien because of, among other things, the possibility that a lien may have been imposed after the Uniform Commercial Code searches were performed or a counterparty may not have filed the requisite documentation. To the knowledge of the Debtor, all claims listed on Schedule D arose or were incurred before the Petition Date
The Debtor takes no position in these Schedules and Statements regarding the validity of any such liens or the extent or validity of a particular creditor's lien, including other creditors listed in Schedule D, and except as otherwise ordered by the Bankruptcy Court, the Debtor reserves its rights to dispute or challenge the validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected on any such property.
Brettler's collateral encompasses all Company assets, value is unknown and largely dependent upon ongoing sales process

**Schedule E/F – Creditors Who Hold Unsecured Claims**
    **Part 1 – Creditors with Priority Unsecured Claims**. The listing of a claim on Schedule E/F, Part 1, does not constitute an admission by the Debtor that such claim or any portion thereof is entitled to priority treatment under section 507 of the Bankruptcy Code. The Debtor reserves its  rights to dispute the amount and the priority status of any claim on any basis at any time.

    Pursuant to the *Emergency Motion for Order Authorizing Debtor to Pay Pre-Petition Wages, Benefits, and Associated Costs* [PENDING] the Debtor received authority to pay certain prepetition obligations, including, without limitation, obligations related to employee wages and other employee benefits, in the ordinary course of business. [PENDING] For purposes of preparing the Schedules and Statements, the Debtor did not include on Schedule E/F, Part 1 any undisputed, prepetition claims of non-insiders related

Docusign Envelope ID: 0BE43347-C6EA-4C5C-BDF0-F575B6F68566

to employee wages and other employee benefits that have been paid or may be paid pursuant to the Wages Order [PENDING].

**Part 2 – Creditors with Nonpriority Unsecured Claims**. The liabilities identified on Schedule E/F, Part 2, are derived from the Debtor's books and records as of the Petition Date. The Debtor made a reasonable attempt to set forth its unsecured obligations, although the actual amount of claims against the Debtor may vary from those liabilities represented on Schedule E/F Part 2. The listed liabilities may not reflect the correct amount of any unsecured creditor's allowed claims or the correct amount of all unsecured claims.

The Schedules generally attribute liabilities as reflected on the Debtor's books and records.

Schedule E/F, Part 2 and Statements, Part 3, Question 7, contains information regarding pending litigation involving the Debtor. The amounts for these potential claims are listed as "undetermined" and are marked as contingent, unliquidated, and disputed in the Schedules and Statements.

In many cases, the claims listed on Schedule E/F, Part 2, arose, accrued, or were incurred on various dates or on a date or dates that are unknown to the Debtor or are subject to dispute. Where the determination of the date on which a claim arose, accrued, or was incurred would be unduly burdensome and costly to the Debtor's estate, the Debtor has not listed a specific date or dates for such claim.

The Debtor has made reasonable efforts to locate and identify Guarantees in each of the executory contracts, unexpired leases, debt instruments and other such agreements to which the Debtor is a party. Where Guarantees have been identified they have been included in the relevant Schedules for the Debtor . The Debtor has placed the Guarantees on Schedule H for both the primary obligor and the guarantor of the relevant obligation. It is possible that certain Guaranties embedded in the Debtor's executory contracts, unexpired leases, secured financings, debt instruments and other such agreements may have been inadvertently omitted. The Debtor reserves its rights to amend the Schedules to the extent additional Guarantees are identified or such Guarantees are discovered to have expired or be unenforceable. In addition, the Debtor reserves the right to amend the Schedules and Statements to recharacterize or reclassify any such contract or claim, whether by amending the Schedules and Statements or in another appropriate filing. Additionally, failure to list any Guarantees in the Schedules and Statements, including in any future amendments to the Schedules and Statements, shall not affect the enforceability of any Guarantees not listed.

As of the time of filing of the Schedules and Statements, the Debtor may not have received all invoices for payables, expenses, and other liabilities that may have accrued prior to the Petition Date. Accordingly, the information contained on Schedules D and E/F may be incomplete. The Debtor reserves its rights to, but undertake no obligations to, amend Schedules D and E/F if and as they receive such invoices.

Liabilities listed on Schedules E/F have not been adjusted for any prepetition amounts paid under various authority granted by the Bankruptcy Court pursuant to orders issued postpetition. The Debtor expects that certain claimants may continue to receive payments for prepetition amounts paid under various authority granted by the Bankruptcy Court that would be issued postpetition. The Debtor reserves its rights with respect to such payments, including the right to amend, supplement, or otherwise modify Schedule E/F, Part 2, to reflect such payments.

In some cases, Schedule E/F may not include certain deferred charges, deferred liabilities, accruals, or general reserves. Such amounts may, however, be reflected on the Debtor's books and records as required in accordance with GAAP. Such accruals are general estimates of liabilities and do not represent specific Claims as of the Petition Date. The Debtor has made every effort to include as contingent, unliquidated, or disputed the Claim of any vendor not included on the Debtor's open accounts payable that is associated with an account that has an accrual or receipt not invoiced.

Schedule E/F reflects the prepetition amounts owing to counterparties to executory contracts and unexpired leases. Such prepetition amounts, however, may ultimately be paid in connection with the cure costs associated with assumption or assumption and assignment of an executory contract or unexpired lease.

**Schedule E** – Tax service vendor shut off services preventing detailed capture of sales and use tax at the individual state level, but total state sales and use tax were last capture at $616,355

**Schedule G – Executory Contracts and Unexpired Leases**. While reasonable efforts have been made to ensure the accuracy of Schedule G, inadvertent errors, omissions, and unintended duplication or overinclusion of items may have occurred.

Listing a contract, lease, or agreement on Schedule G does not constitute an admission that such contract, lease, or agreement is an executory contract or unexpired lease or that such contract, lease, or agreement was in effect on the Petition Date or is valid or enforceable. The Debtor hereby reserves all its rights, claims and Causes of Action with respect to the contracts, leases, or agreements on Schedule G, including the right to dispute the validity, status, or enforceability of, or otherwise modify any contracts, leases, or agreements set forth on Schedule G and to amend, supplement, or otherwise modify Schedule G as necessary, at any time, to remove any contracts, leases, or agreements.

Certain of the contracts, leases, and agreements listed on Schedule G may contain renewal options, guarantees of payment, indemnifications, options to purchase, rights of first refusal, and other miscellaneous rights. Such rights, powers, duties, and obligations are not set forth separately on Schedule G. In addition, the Debtor may have entered into various other types of agreements in the ordinary course of business, such as supplemental agreements and letter agreements, which agreements may not be set forth on Schedule G. The Debtor reserves its rights to amend, supplement, or otherwise modify Schedule G to the extent that additional information regarding

13

such agreements becomes available. Certain executory contracts or unexpired leases may not have been memorialized and could be subject to dispute. Any executory contracts or unexpired leases that have not been reduced to writing are not included on Schedule G.

Certain of the contracts, leases, and agreements listed on Schedule G may consist of several parts, including, without limitation, purchase orders, amendments, restatements, waivers, letters, and other documents that may not be identified in Schedule G or that may be listed as a single entry. The Debtor expressly reserves its rights to determine or challenge whether such documents constitute an executory contract or unexpired lease, a single contract, agreement or lease, or multiple, severable or separate contracts, agreements or leases.

The contracts, leases, and agreements identified in Schedule G may have expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters, memoranda, and other documents, instruments, and agreements that may not be listed therein despite the Debtor's use of reasonable efforts to identify such documents.

Unless otherwise specified in Schedule G, each executory contract or unexpired lease identified therein shall include all exhibits, schedules, riders, modifications, declarations, amendments, supplements, attachments, restatements, or other agreements made directly or indirectly by any agreement, instrument, or other document that in any manner affects such executory contract or unexpired lease, without respect to whether such agreement, instrument, or other document is listed therein. In some cases, the same supplier or provider may appear multiple times in Schedule G. Multiple listings, if any, reflect distinct agreements between the applicable Debtor and such supplier or provider.

The Debtor is party to certain non-disclosure and/or confidentiality agreements, which may constitute executory contracts. Out of an abundance of caution, to avoid breaching any such non-disclosure and/or confidentiality agreements, the Debtor has not listed such agreements in Schedule G. Such agreements may be provided upon request to the Debtor's counsel.

Omission of a contract, lease, or agreement from Schedule G does not constitute an admission that such omitted contract, lease, or agreement is not an executory contract or unexpired lease. The Debtor's rights under the Bankruptcy Code with respect to any such omitted contracts, leases, or agreements are not impaired by any such omission.

**Schedule G** – Contract list contains best efforts capture of all Company's recorded contracts

**Schedule H – Co-Debtors**. For purposes of Schedule H, the Debtor may not have identified certain Guarantees that are embedded in the Debtor's executory contracts, unexpired leases, debt instruments, and other agreements. Thus, the Debtor reserves its rights to amend Schedule H to the extent that additional Guarantees are identified, or such Guarantees are discovered to have expired or become unenforceable. The disclosure on Schedule H does not constitute an admission by the Debtor as to the effectiveness or enforceability of such Guarantee.

14

In the ordinary course of businesses, the Debtor may become subject to pending or threatened litigation and claims arising out of the conduct of its businesses. These matters may involve multiple plaintiffs and defendants, some or all of whom may assert crossclaims and counterclaims against other parties. The Debtor has not listed any litigation related co-Debtors in Schedule H. Instead, all such listings to the extent known to the Debtor is listed on Schedule E/F.

Schedule H – Brettler had Standby Letter of Credit (SLOC) guaranty associated with the prior secured Webster debt

6. ***Specific Statements Disclosures***.

**Statements, Part 1, Question 1 – Gross revenue from business**. The gross revenue reported for the current fiscal year is through August 15, 2025. The current fiscal year revenues are unaudited and could be subject to material adjustments. Revenue for years 2023 and 2024 are unaudited as it relates to the Debtor and as such could be subject to material adjustments.

**Statements, Part 2, Question 3 – Certain payments or transfers to creditors within 90 days before filing this case**. Prior to the Petition Date, the Debtor maintained a centralized cash management system through which the Debtor made payments, as further explained in the Debtor's Emergency Motion *For Entry of an Order Authorizing Debtor to Continue to Operate its Cash Management Systems and Honor Pre-Petition Obligations Related Thereto* [PENDING] (the "Cash Management Motion").

The response to Statements, Part 2, Question 3 includes any disbursement or other transfer made by the Debtor except for those made to (i) insiders or other Debtors (which payments appear in response to Statements, Part 2, Question 4) and (ii) non-insider employees.

**Statements, Part 2, Question 4 – Payments or other transfers of property made within 1 year before filing this case that benefited any insider**. The listing of any individual or entity as an insider does not constitute an admission or a final determination that any such individual or entity is or is not an insider. Distributions by the Debtor to its directors and officers are listed in the attachment to Statements, Part 2, Question 4.

Certain non-cash amounts included as employee compensation for tax reporting purposes, such certain income for group term life, were excluded in the answers to Question 4.

SOFA 4 – Payroll (regular pay) includes expense reimbursement

**Statements, Part 3, Question 7 – Legal Actions**. The Debtor has used reasonable efforts to report all legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the Debtor was involved in any capacity within one year before the Petition

Docusign Envelope ID: 0BE43347-C6EA-4C5C-BDF0-F575B6F68566

Date. The Debtor reserves its rights to assert that neither the Debtor nor any affiliate of the Debtor is an appropriate party to such actions or proceedings.

**Statements, Part 5, Question 10 – Certain losses**. The Debtor occasionally incurs losses for a variety of reasons, including theft, property damage, or other casualty. The Debtor, however, may not have records of all such losses to the extent such losses do not have a material impact on the Debtor's businesses or are not reported for insurance purposes.

**Statements, Part 6, Question 11** – Payments related to bankruptcy. All disbursements listed in Statements, Part 6, Question 11 were for the benefit of the Debtor

**Statements, Part 7, Question 14 – Previous Locations**. The location listed for previous locations reflect the corporate headquarters of the organization.

**Statements, Part 13, Question 25 – Other business**. Wireless Advocates, LLC is in chapter 7 bankruptcy and Virginia Burdette is the trustee and controls the estate; additionally the Chairman of Car Toys is the owner of Brettler Real Estate, Inc, the landlord of 7 Car Toys locations.

**Statements, Part 13, Question 28 – Officers, Directors, and Controlling Shareholders**. The Debtor's current officers and directors are listed herein. The list of equity holders was filed with its bankruptcy petition, and Dan Brettler owns a 92.2% controlling share.

**Statements, Part 13, Question 30 – Payments, Distributions, or Withdrawals Credited or Given to Insiders.** Please refer to Statements, Part 2, Question 4 regarding all payments to insiders.

16

4917-7955-0817, v. 2

Docusign Envelope ID: 0BE43347-C6EA-4C5C-BDF0-F575B6F68566

| Fill in this information to identify the case: |
| --- |
| **Debtor name: Car Toys, Inc.** |
| **United States Bankruptcy Court for the: Western District of Washington** |
| **Case number: 25-12288 (TWD)** |

☐ **Check if this is an amended filing**

## Official Form 206Sum

## Summary of Assets and Liabilities for Non-Individuals

**1. Schedule A/B: Assets - Real and Personal Property** (Official Form 206A/B)

| | |
| --- | --- |
| 1a. **Real property:** | $0.00 |
| Copy line 88 from Schedule A/B | |
| 1b. **Total personal property:** | $77,495,760.31 |
| Copy line 91A from Schedule A/B | |
| 1c. **Total of all property:** | $77,495,760.31 |
| Copy line 92 from Schedule A/B | |

**2. Schedule D: Creditors Who Have Claims Secured by Property** (Official Form 206D)    $20,644,690.16
Copy the total dollar amount listed in Column A, Amount of claim, from line 3 of Schedule D

**3. Schedule E/F: Creditors Who Have Unsecured Claims** (Official Form 206E/F)

| | |
| --- | --- |
| 3a. **Total claim amounts of priority unsecured claims:** | $1,469,586.24 |
| Copy the total claims from Part 1 from line 5a of Schedule E/F | |
| 3b. **Total amount of claims of nonpriority amount of unsecured claims:** | $9,938,585.28 |
| Copy the total of the amount of claims from Part 2 from line 5b of Schedule E/F | |

**4. Total Liabilities**    $32,052,861.68
Lines 2 + 3a + 3b

| Fill in this information to identify the case: |
| --- |
| Debtor name: Car Toys, Inc. |
| United States Bankruptcy Court for the: Western District of Washington |
| Case number: 25-12288 (TWD) |

☐ Check if this is an amended filing

## Official Form 206A/B
## Schedule A/B: Assets — Real and Personal Property 12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

### Part 1: Cash and Cash Equivalents

**1. Does the debtor have any cash or cash equivalents?**

☐ No. Go to Part 2.

☑ Yes. Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | | | Current value of debtor's interest |
| --- | --- | --- | --- |
| **2. Cash on hand** | | | |
| 2.1 | | | $23,550.00 |

**3. Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account # | |
| --- | --- | --- | --- |
| 3.1 Webster Bank | Deposit | 9937 | $10,124.03 |
| 3.2 Webster Bank | Flexible Spending Account | 3058 | $39,682.08 |
| 3.3 Webster Bank | Funding | 0113 | $721,859.52 |
| 3.4 Webster Bank | Checking | 0120 | $0.00 |
| 3.5 Webster Bank | ~~Checking~~ | 5404 | $0.00 |
| 3.6 Webster Bank | Savings | 0892 | $0.00 |
| 3.7 Bank of America | Deposit | 0400 | $10,124.03 |

Docusign Envelope ID: 0BE43347-C6EA-4C5C-BDF0-F575B6F68566

| 3.8 | | | | |
|-----|---|---|---|---|
| | US Bank | Deposit | 0196 | $-644.84 |

**4. Other cash equivalents** *(Identify all)*

| 4.1 | | |
|-----|---|---|
| | Pending receipts from online sales | $5,000.00 |

**5. Total of Part 1**

Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

| $809,694.82 |
|---|

**Part 2:    Deposits and prepayments**

**6. Does the debtor have any deposits or prepayments?**

☐ No. Go to Part 3.

☑ Yes. Fill in the information below.

| | **Current value of debtor's interest** |
|---|---|

**7. Deposits, including security deposits and utility deposits**
Description, including name of holder of deposit

| 7.1 | | |
|-----|---|---|
| | | $0.00 |

**8. Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
Description, including name of holder of prepayment

| 8.1 | | |
|-----|---|---|
| | Pre-Paid August Rent (Various Landlords) - See Schedule A/B 8 Attachment | $698,767.81 |
| 8.2 | Marsh Sept Pollution Policy Renewal | $39,793.48 |
| 8.3 | Marsh Oct24 Continental Axis Insurance (D&O, EPL, FID) | $206,954.00 |
| 8.4 | Marsh Nov24 Cyber Risk | $147,024.00 |
| 8.5 | Oracle - IT Vendor Services | $65,789.49 |
| 8.6 | Blue Yonder (MMHF) - IT Vendor Services | $280,162.00 |
| 8.7 | CDW - IT Vendor Services | $15,910.78 |
| 8.8 | Marsh - D&O EPL Fiduciary extension to 1/1 + 6 year tail | $543,750.00 |
| 8.9 | US Bank - Pre-Funded Credit Card Program | $59,267.00 |

**9. Total of Part 2**

Add lines 7 through 8. Copy the total to line 81.

| $2,057,418.56 |
|---|

Docusign Envelope ID: 0BE43347-C6EA-4C5C-BDF0-F575B6F68566

| **Part 3:** | **Accounts receivable** |
|---|---|

**10. Does the debtor have any accounts receivable?**

☐ No. Go to Part 4.

☑ Yes. Fill in the information below.

| | | | | | **Current value of debtor's interest** |
|---|---|---|---|---|---|

**11. Accounts receivable**

| | | | | | |
|---|---|---|---|---|---|
| 11a. | 90 days old or less: | $1,290,451.95 | − $0.00 | = ........ ➔ | $1,290,451.95 |
| | | face amount | doubtful or uncollectible accounts | | |
| 11b. | Over 90 days old: | $405,668.84 | − $405,668.84 | = ........ ➔ | $0.00 |
| | | face amount | doubtful or uncollectible accounts | | |

**12. Total of Part 3**

Current value on lines 11a + 11b = line 12. Copy the total to line 82.

| $1,290,451.95 |
|---|

| **Part 4:** | **Investments** |
|---|---|

**13. Does the debtor own any investments?**

☐ No. Go to Part 5.

☑ Yes. Fill in the information below.

| | **Valuation method used for current value** | **Current value of debtor's interest** |
|---|---|---|

**14. Mutual funds or publicly traded stocks not included in Part 1**
Name of fund or stock:

| 14.1 | | |
|---|---|---|
| | | $0.00 |

**15. Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**
Name of entity:                    % of ownership:

| 15.1 | | | |
|---|---|---|---|
| Wireless Advocates LLC | 0.0% | | $0.00 |

Wireless Advocates, LLC is in Chapter 7 Bankruptcy (Case No. 23-10117). Virginia Burdette is the Chapter 7 Trustee controls the estate

**16. Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**
Describe:

| 16.1 | | |
|---|---|---|
| | | $0.00 |

**17. Total of Part 4**

Add lines 14 through 16. Copy the total to line 83.

| $0.00 |
|---|

**Part 5:** **Inventory, excluding agriculture assets**

**18. Does the debtor own any inventory (excluding agriculture assets)?**

☐ No. Go to Part 6.

☑ Yes. Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **19. Raw materials** | | | | |
| 19.1 | | | | $0.00 |
| **20. Work in progress** | | | | |
| 20.1 | | | | $0.00 |
| **21. Finished goods, including goods held for resale** | | | | |
| 21.1   Retail Inventory | 8/17/2025 | | FIFO | $8,208,727.00 |
| **22. Other inventory or supplies** | | | | |
| 22.1 | | | | $0.00 |

**23. Total of Part 5**

Add lines 19 through 22. Copy the total to line 84.

| | $8,208,727.00 |
|---|---|

**24. Is any of the property listed in Part 5 perishable?**

☑ No

☐ Yes

**25. Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**

☐ No

☑ Yes   Book value   $850,714.00   Valuation method   Book   Current value   $850,714.00

**26. Has any of the property listed in Part 5 been appraised by a professional within the last year?**

☑ No

☐ Yes

**Part 6:** **Farming and fishing-related assets (other than titled motor vehicles and land)**

**27. Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

☑ No. Go to Part 7.

☐ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **28. Crops—either planted or harvested** | | | |
| 28.1 | | | $0.00 |

Docusign Envelope ID: 0BE43347-C6EA-4C5C-BDF0-F575B6F68566

**29. Farm animals** *Examples:* Livestock, poultry, farm-raised fish

29.1 _____  _____  _____  $0.00

**30. Farm machinery and equipment** (Other than titled motor vehicles)

30.1 _____  _____  _____  $0.00

**31. Farm and fishing supplies, chemicals, and feed**

31.1 _____  _____  _____  $0.00

**32. Other farming and fishing-related property not already listed in Part 6**

32.1 _____  _____  _____  $0.00

**33. Total of Part 6**

Add lines 28 through 32. Copy the total to line 85.

| $0.00 |

**34. Is the debtor a member of an agricultural cooperative?**

☐ No

☐ Yes. Is any of the debtor's property stored at the cooperative?

    ☐ No

    ☐ Yes

**35. Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**

☐ No

☐ Yes    Book value _____    Valuation method _____    Current value _____

**36. Is a depreciation schedule available for any of the property listed in Part 6?**

☐ No

☐ Yes

**37. Has any of the property listed in Part 6 been appraised by a professional within the last year?**

☐ No

☐ Yes

| Part 7: | Office furniture, fixtures, and equipment; and collectibles |

**38. Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No. Go to Part 8.

☑ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **39. Office furniture** | | | |
| 39.1 | | | $0.00 |
| **40. Office fixtures** | | | |
| 40.1 | | | $0.00 |

**41. Office equipment, including all computer equipment and communication systems equipment and software**

41.1

| IT Equipment (Various) | Undetermined | Gross Book | $310,133.00 |

41.2

| Non-IT Equipment (Various) | Undetermined | Market | $22,072,671.97 |

**42. Collectibles** *Examples:* Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles

42.1

|  |  |  | $0.00 |

**43. Total of Part 7**

Add lines 39 through 42. Copy the total to line 86.

| $22,382,804.97 |

**44. Is a depreciation schedule available for any of the property listed in Part 7?**

☑ No

☐ Yes

**45. Has any of the property listed in Part 7 been appraised by a professional within the last year?**

☑ No

☐ Yes

| Part 8: | Machinery, equipment, and vehicles |

**46. Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No. Go to Part 9.

☑ Yes. Fill in the information below.

| General description<br>Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **47. Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| 47.1<br>2018 Chevy Express G2500 - VIN ending 9293 (Location: Auburn, WA) | $0.00 | Market Value | $26,143.23 |
| 47.2<br>2012 Ford Transit Connect XLT - VIN ending 8122 (Location: Beaverton, OR) | $0.00 | Market Value | $5,000.00 |
| 47.3<br>2015 Ford Transit Connect XLT - VIN ending 2874 (Location: Northglenn, CO) | $0.00 | Market Value | $7,500.00 |
| 47.4<br>2015 Ford Transit Connect XLT - VIN ending 7551(Location: Northglenn, CO) | $0.00 | Market Value | $7,500.00 |
| 47.5<br>2015 Ford Transit Connect XLT - VIN ending 7557 (Location: Houston, TX) | $0.00 | Market Value | $7,500.00 |

**48. Watercraft, trailers, motors, and related accessories** Examples: Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels

48.1

|  |  |  | $0.00 |

**49. Aircraft and accessories**

49.1 _____   _____   _____                    $0.00

**50. Other machinery, fixtures, and equipment (excluding farm machinery and equipment)**

50.1
1999 Crown RR5010-35-210 Forklift (hours: 6,571) - Location:         $0.00    Market                $12,000.00
Distribution Center

**51. Total of Part 8.**

Add lines 47 through 50. Copy the total to line 87.

| $65,643.23 |
| --- |

**52. Is a depreciation schedule available for any of the property listed in Part 8?**

☑ No

☐ Yes

**53. Has any of the property listed in Part 8 been appraised by a professional within the last year?**

☑ No

☐ Yes

---

**Part 9:**   **Real Property**

---

**54. Does the debtor own or lease any real property?**

☐ No. Go to Part 10.

☑ Yes. Fill in the information below.

**55. Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
| --- | --- | --- | --- | --- |
| 55.1<br>See Schedule A/B 55 Attachment | Leaseholds | Undetermined | Net Book Value | Undetermined |

**56. Total of Part 9.**

Add the current value of all lines in question 55 and entries from any additional sheets. Copy the total to line 88.

| $0.00 |
| --- |

**57. Is a depreciation schedule available for any of the property listed in Part 9?**

☑ No

☐ Yes

**58. Has any of the property listed in Part 9 been appraised by a professional within the last year?**

☑ No

☐ Yes

---

**Part 10:**   **Intangibles and intellectual property**

---

**59. Does the debtor have any interests in intangibles or intellectual property?**

☐ No. Go to Part 11.

☑ Yes. Fill in the information below.

Docusign Envelope ID: 0BE43347-C6EA-4C5C-BDF0-F575B6F68566

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **60. Patents, copyrights, trademarks, and trade secrets** | | | |
| 60.1 "A Better Way To Go" | $0.00 | | Undetermined |
| 60.2 "Car Toys" | $0.00 | | Undetermined |
| **61. Internet domain names and websites** | | | |
| 61.1 www.cartoys.com | $0.00 | Net Book Value | $0.00 |
| **62. Licenses, franchises, and royalties** | | | |
| 62.1 | | | $0.00 |
| **63. Customer lists, mailing lists, or other compilations** | | | |
| 63.1 Customer List | Undetermined | N/A | Undetermined |
| 63.2 Mailing List | Undetermined | N/A | Undetermined |
| **64. Other intangibles, or intellectual property** | | | |
| 64.1 See Schedule A/B 64 Attachment | Undetermined | Net Book Value | Undetermined |
| **65. Goodwill** | | | |
| 65.1 Car Toys Good Will | Undetermined | Net Book Value | Undetermined |

**66. Total of Part 10.**

Add lines 60 through 65. Copy the total to line 89.

| |
|---|
| $0.00 |

**67. Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C. §§ 101(41A) and 107)?

☑ No
☐ Yes

**68. Is there an amortization or other similar schedule available for any of the property listed in Part 10?**

☑ No
☐ Yes

**69. Has any of the property listed in Part 10 been appraised by a professional within the last year?**

☑ No
☐ Yes

**Part 11:   All other assets**

**70. Does the debtor own any other assets that have not yet been reported on this form?**
Include all interests in executory contracts and unexpired leases not previously reported on this form.

☐ No. Go to Part 12.
☑ Yes. Fill in the information below.

Debtor___Car Toys, Inc._____    Case number *(if known)* 25-12288 (TWD)

|  | Current value of debtor's interest |
|---|---|

**71. Notes receivable**
Description (include name of obligor)

71.1

| Patricia Dubois Harris (Shareholder) | $176,132.78 total face amount | – | $0.00 doubtful or uncollectible amount | = ➜ | $176,132.78 |
|---|---|---|---|---|---|

**72. Tax refunds and unused net operating losses (NOLs)**
Description (for example, federal, state, local)

| 72.1 | Federal Net Operating Loss | Tax year | 2024 | $27,817,526.00 |
|---|---|---|---|---|
| 72.2 | Federal General Business Credit | Tax year | 2024 | $183,236.00 |
| 72.3 | Arizona Net Operating Loss | Tax year | 2024 | $858,441.00 |
| 72.4 | California Net Operating Loss | Tax year | 2024 | $4,441,347.00 |
| 72.5 | Colorado Net Operating Loss | Tax year | 2024 | $4,439,783.00 |
| 72.6 | Florida Net Operating Loss | Tax year | 2024 | $721,139.00 |
| 72.7 | Kansas Net Operating Loss | Tax year | 2024 | $74,164.00 |
| 72.8 | Oregon Net Operating Loss | Tax year | 2024 | $3,969,251.00 |

**73. Interests in insurance policies or annuities**

73.1
$0.00

**74. Causes of action against third parties (whether or not a lawsuit has been filed)**

74.1
$0.00

Nature of Claim

Amount requested

**75. Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

75.1

Wireless Advocates LLC — Undetermined

| Nature of Claim | Counterclaim |
|---|---|
| Amount requested | $13,720,934.34 |

**76. Trusts, equitable or future interests in property**

76.1
$0.00

**77. Other property of any kind not already listed** *Examples:* Season tickets, country club membership

77.1 _____

                                                                                      $0.00

**78. Total of Part 11.**

Add lines 71 through 77. Copy the total to line 90.

|  |
|---|
| $42,681,019.78 |

**79. Has any of the property listed in Part 11 been appraised by a professional within the last year?**

☑ No

☐ Yes

**Part 12:    Summary**

In Part 12 copy all of the totals from the earlier parts of the form.

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| **80. Cash, cash equivalents, and financial assets.** Copy line 5, Part 1. | $809,694.82 | |
| **81. Deposits and prepayments.** Copy line 9, Part 2. | $2,057,418.56 | |
| **82. Accounts receivable.** Copy line 12, Part 3. | $1,290,451.95 | |
| **83. Investments.** Copy line 17, Part 4. | $0.00 | |
| **84. Inventory.** Copy line 23, Part 5. | $8,208,727.00 | |
| **85. Farming and fishing-related assets.** Copy line 33, Part 6. | $0.00 | |
| **86. Office furniture, fixtures, and equipment; and collectibles.** Copy line 43, Part 7. | $22,382,804.97 | |
| **87. Machinery, equipment, and vehicles.** Copy line 51, Part 8. | $65,643.23 | |
| **88. Real property. Copy line 56, Part 9.** | ➔ | $0.00 |
| **89. Intangibles and intellectual property.** Copy line 66, Part 10. | $0.00 | |
| **90. All other assets.** Copy line 78, Part 11. | $42,681,019.78 | |

**91. Total. Add lines 80 through 90 for each column**    91a.

|  |
|---|
| $77,495,760.31 |

91b.

|  |
|---|
| $0.00 |

**92. Total of all property on Schedule A/B.** Lines 91a + 91b = 92.

|  |
|---|
| $77,495,760.31 |

## SCHEDULE AB 8 ATTACHMENT
Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent

| Description, including name of holder of prepayment | Current Value |
|---|---|
| 10545 Melody, LLC | $16,944.25 |
| 3H LLC | $3,796.31 |
| Bell-East Business Park 1 LLC | $21,728.63 |
| Beltline & Airport Freeway Joint Venture | $17,631.00 |
| Brettler Real Estate | $106,405.35 |
| Carl Hossman | $5,500.00 |
| CC Owatonna MN, LLC | $13,082.86 |
| City View Towne Crossing Fort Worth TX LP | $18,886.34 |
| Delay Limited Partnership | $9,949.32 |
| El Dorado Marketplace LP | $16,502.75 |
| Elk Lakes Owner LLC | $13,546.77 |
| Evergreen Plaza Tacoma LLC | $14,393.00 |
| Fuller Center, LLC | $15,521.33 |
| Gamma Plaza at the Parks LP | $17,591.33 |
| GKT University Plaza LLC | $15,456.79 |
| Harlan D Douglas S Trust | $51,266.94 |
| Harlan D Douglas S Trust | $1,236.49 |
| Humble North LLC | $15,750.00 |
| J&J NW Holdings LLC | $5,891.87 |
| JDB Lewisville LLC | $16,468.48 |
| KMG Realty | $15,172.48 |
| Koury Family LP | $16,274.00 |
| Lakeside Investment Group | $10,338.17 |
| NEC PRESTON GAYL ORD LTD | $19,999.86 |
| Northeast Dallas Mall LLC | $15,896.84 |
| PAUL W. TAYLOR & JOAN I. TAYLOR | $23,814.66 |
| Plaza II | $13,295.70 |
| Portofino 4234 | $12,364.83 |
| Portofino 4234 | $17,125.80 |
| Portofino Plaza | $17,125.80 |
| Quest Group Trust III | $23,870.00 |
| R J S Marine Inc | $19,214.14 |
| Rainier Property Mgmt | $7,309.00 |
| Sayed Property Management | $14,714.82 |
| Silverdale Way LLC | $12,959.54 |
| ST TANAZIS LLC,M IDFIRST BANK | $19,395.35 |
| Unlimited Horizons North Texas LLC | $11,520.12 |
| WILLOWBROOK I SH OPPING CENTER LLC | $15,949.99 |
| Wilson Commercial Properties | $14,876.90 |
| Pre-Paid August Rent (Various Landlords) | **$698,767.81** |

## SCHEDULE AB 8 ATTACHMENT
Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent

| Description, including name of holder of prepayment | Current Value |
|---|---|
| 10545 Melody, LLC | $16,944.25 |
| 3H LLC | $3,796.31 |
| Bell-East Business Park 1 LLC | $21,728.63 |
| Beltline & Airport Freeway Joint Venture | $17,631.00 |
| Brettler Real Estate | $106,405.35 |
| Carl Hossman | $5,500.00 |
| CC Owatonna MN, LLC | $13,082.86 |
| City View Towne Crossing Fort Worth TX LP | $18,886.34 |
| Delay Limited Partnership | $9,949.32 |
| El Dorado Marketplace LP | $16,502.75 |
| Elk Lakes Owner LLC | $13,546.77 |
| Evergreen Plaza Tacoma LLC | $14,393.00 |
| Fuller Center, LLC | $15,521.33 |
| Gamma Plaza at the Parks LP | $17,591.33 |
| GKT University Plaza LLC | $15,456.79 |
| Harlan D Douglas S Trust | $51,266.94 |
| Harlan D Douglas S Trust | $1,236.49 |
| Humble North LLC | $15,750.00 |
| J&J NW Holdings LLC | $5,891.87 |
| JDB Lewisville LLC | $16,468.48 |
| KMG Realty | $15,172.48 |
| Koury Family LP | $16,274.00 |
| Lakeside Investment Group | $10,338.17 |
| NEC Preston Gaylord Ltd. | $19,999.86 |
| Northeast Dallas Mall LLC | $15,896.84 |
| Paul W. Taylor & Joan I. Taylor | $23,814.66 |
| Plaza II | $13,295.70 |
| Portofino 4234 | $12,364.83 |
| Portofino 4234 | $17,125.80 |
| Portofino Plaza | $17,125.80 |
| Quest Group Trust III | $23,870.00 |
| R J S Marine Inc | $19,214.14 |
| Rainier Property Mgmt | $7,309.00 |
| Sayed Property Management | $14,714.82 |
| Silverdale Way LLC | $12,959.54 |
| St Tanazis LLC, Midfirst Bank | $19,395.35 |
| Unlimited Horizons North Texas LLC | $11,520.12 |
| Willowbrook I Shopping Center LLC | $15,949.99 |
| Wilson Commercial Properties | $14,876.90 |
| Pre-Paid August Rent (Various Landlords) | **$698,767.81** |

**SCHEDULE AB 64 ATTACHMENT**
Other Intangibles, or Intellectual Property

| General Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| Cartoys.com | Undetermined | N/A | Undetermined |
| Facebook-Car Toys | Undetermined | N/A | Undetermined |
| Facebook-Car Toys-Portland, Or | Undetermined | N/A | Undetermined |
| Facebook-Car Toys-101 West El Dorado  Blvd, #3, Friendswood, TX | Undetermined | N/A | Undetermined |
| Facebook-Car Toys-Humble, TX | Undetermined | N/A | Undetermined |
| Facebook-Car Toys-6709 North Division, Spokane, WA | Undetermined | N/A | Undetermined |
| Facebook-Car Toys-Fort Collins, CO | Undetermined | N/A | Undetermined |
| Facebook-Car Toys-Arlington, TX | Undetermined | N/A | Undetermined |
| Facebook-Car Toys-Tacoma Mall Blvd, Tacoma WA | Undetermined | N/A | Undetermined |
| Facebook-Car Toys-31610 Pacific Highway South, Federal Way, WA | Undetermined | N/A | Undetermined |
| Facebook-Car Toys-Woodlands, TX | Undetermined | N/A | Undetermined |
| Facebook-Car Toys-10545 Melody Dr, Northglenn, CO | Undetermined | N/A | Undetermined |
| Facebook-Car Toys-Parker, CO | Undetermined | N/A | Undetermined |
| Facebook-Car Toys-Salem, OR | Undetermined | N/A | Undetermined |
| Facebook-Car Toys-13804 NE 20th St, Bellevue, WA | Undetermined | N/A | Undetermined |
| Facebook-Car Toys-3328 Pacific Ave SE, Olympia, WA | Undetermined | N/A | Undetermined |
| Facebook-Car Toys-Tigard, OR | Undetermined | N/A | Undetermined |
| Facebook-Car Toys-1040 S. Burlington Blvd, Burlington, WA | Undetermined | N/A | Undetermined |
| Facebook-Car Toys-Frisco, TX | Undetermined | N/A | Undetermined |
| Facebook-Car Toys-Lewisville, TX | Undetermined | N/A | Undetermined |
| Facebook-Car Toys-Willowbrook, TX | Undetermined | N/A | Undetermined |
| Facebook-Car Toys-Dallas | Undetermined | N/A | Undetermined |
| Facebook-Car Toys-810 Front Street North, Issaquah, WA | Undetermined | N/A | Undetermined |
| Facebook-Car Toys-Denton, TX | Undetermined | N/A | Undetermined |
| Facebook-Car Toys-3910 196th Street Southwest, Lynnwood, WA | Undetermined | N/A | Undetermined |
| Facebook-Car Toys-Beaverton, OR | Undetermined | N/A | Undetermined |
| Facebook-Car Toys-Hurst, TX | Undetermined | N/A | Undetermined |
| Facebook-Car Toys-Mesquite, TX | Undetermined | N/A | Undetermined |
| Facebook-Car Toys-428 N Sullivan Rd, Spokane Valley, WA | Undetermined | N/A | Undetermined |
| Facebook-Car Toys-Rockwall County, TX | Undetermined | N/A | Undetermined |
| Facebook-Car Toys-Fort Worth, TX | Undetermined | N/A | Undetermined |
| Facebook-Car Toys-Silverdale, WA | Undetermined | N/A | Undetermined |
| Facebook-Car Toys-Greely Junction, CO | Undetermined | N/A | Undetermined |
| Facebook-Car Toys-McKinney, TX | Undetermined | N/A | Undetermined |
| Facebook-Car Toys-12020 Meridan Ave, East, Puyallup, WA | Undetermined | N/A | Undetermined |
| Facebook-Car Toys-Aurora, CO | Undetermined | N/A | Undetermined |
| Facebook-Car Toys-410 SW Everett Mall Way, Everett, WA | Undetermined | N/A | Undetermined |
| Facebook-Car Toys-Boulder, CO | Undetermined | N/A | Undetermined |
| Facebook-Car Toys-East Plano, TX | Undetermined | N/A | Undetermined |
| Facebook-Car Toys-Jantzen Beach, OR | Undetermined | N/A | Undetermined |
| Facebook-Car Toys-Littleton, CO | Undetermined | N/A | Undetermined |
| Facebook-Car Toys-Colorado Springs, CO | Undetermined | N/A | Undetermined |
| Facebook-Car Toys-Southcenter, WA | Undetermined | N/A | Undetermined |
| Facebook-Car Toys-North Colorado Springs, CO | Undetermined | N/A | Undetermined |
| Facebook-Car Toys-Irving, TX | Undetermined | N/A | Undetermined |
| Facebook-Car Toys-North Seattle, WA | Undetermined | N/A | Undetermined |
| Facebook-Car Toys-Lone Tree, CO | Undetermined | N/A | Undetermined |
| Facebook-Car Toys-Gateway - Portland, OR | Undetermined | N/A | Undetermined |
| Facebook-Car Toys-Car Toys Commercial | Undetermined | N/A | Undetermined |
| Google-Car Toys-Arlington, TX | Undetermined | N/A | Undetermined |
| Google-Car Toys-Aurora, CO | Undetermined | N/A | Undetermined |
| Google-Car Toys-Beaverton, OR | Undetermined | N/A | Undetermined |
| Google-Car Toys-Bellevue, OR | Undetermined | N/A | Undetermined |
| Google-Car Toys-Boulder, CO | Undetermined | N/A | Undetermined |
| Google-Car Toys-Burlington, WA | Undetermined | N/A | Undetermined |
| Google-Car Toys-Clackamas, WA | Undetermined | N/A | Undetermined |
| Google-Car Toys-Colorado Springs - North, CO | Undetermined | N/A | Undetermined |
| Google-Car Toys-Colorado Springs - South, CO | Undetermined | N/A | Undetermined |
| Google-Car Toys-Dallas, TX | Undetermined | N/A | Undetermined |
| Google-Car Toys-Denton, TX | Undetermined | N/A | Undetermined |
| Google-Car Toys-Denver, CO | Undetermined | N/A | Undetermined |
| Google-Car Toys-Everett, WA | Undetermined | N/A | Undetermined |

Docusign Envelope ID: 0BE43347-C6EA-4C5C-BDF0-F575B6F68566

**SCHEDULE AB 64 ATTACHMENT**
Other Intangibles, or Intellectual Property

| General Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| Google-Car Toys-Federal Way, WA | Undetermined | N/A | Undetermined |
| Google-Car Toys-Fort Collins, CO | Undetermined | N/A | Undetermined |
| Google-Car Toys-Fort Worth, TX | Undetermined | N/A | Undetermined |
| Google-Car Toys-Friendswood, TX | Undetermined | N/A | Undetermined |
| Google-Car Toys-Frisco, TX | Undetermined | N/A | Undetermined |
| Google-Car Toys-Gateway, OR | Undetermined | N/A | Undetermined |
| Google-Car Toys-Greely, CO | Undetermined | N/A | Undetermined |
| Google-Car Toys-Humble, TX | Undetermined | N/A | Undetermined |
| Google-Car Toys-Hurst, TX | Undetermined | N/A | Undetermined |
| Google-Car Toys-Irving, TX | Undetermined | N/A | Undetermined |
| Google-Car Toys-Issaquah, WA | Undetermined | N/A | Undetermined |
| Google-Car Toys-Jantzen Beach, OR | Undetermined | N/A | Undetermined |
| Google-Car Toys-Lewisville, TX | Undetermined | N/A | Undetermined |
| Google-Car Toys-Littleton, CO | Undetermined | N/A | Undetermined |
| Google-Car Toys-Lone Tree, CO | Undetermined | N/A | Undetermined |
| Google-Car Toys-Lynwood, WA | Undetermined | N/A | Undetermined |
| Google-Car Toys-McKinney, TX | Undetermined | N/A | Undetermined |
| Google-Car Toys-Mesquite, TX | Undetermined | N/A | Undetermined |
| Google-Car Toys-Northglenn, CO | Undetermined | N/A | Undetermined |
| Google-Car Toys-Olympia, CO | Undetermined | N/A | Undetermined |
| Google-Car Toys-Parker, CO | Undetermined | N/A | Undetermined |
| Google-Car Toys-Plano, TX | Undetermined | N/A | Undetermined |
| Google-Car Toys-Puyallup, WA | Undetermined | N/A | Undetermined |
| Google-Car Toys-Rockwall, TX | Undetermined | N/A | Undetermined |
| Google-Car Toys-Salem, OR | Undetermined | N/A | Undetermined |
| Google-Car Toys-Seattle, WA | Undetermined | N/A | Undetermined |
| Google-Car Toys-Silverdale, WA | Undetermined | N/A | Undetermined |
| Google-Car Toys-Spokane Valley, WA | Undetermined | N/A | Undetermined |
| Google-Car Toys-Tacoma, WA | Undetermined | N/A | Undetermined |
| Google-Car Toys-Tigard, OR | Undetermined | N/A | Undetermined |
| Google-Car Toys-Tukwila, WA | Undetermined | N/A | Undetermined |
| Google-Car Toys-Willowbrook, TX | Undetermined | N/A | Undetermined |
| Google-Car Toys-Woodlands, TX | Undetermined | N/A | Undetermined |
| Google-Car Toys-Distribution Center & Warehouse | Undetermined | N/A | Undetermined |
| Instagram-Car Toys | Undetermined | N/A | Undetermined |
| YouTube-Car Toys | Undetermined | N/A | Undetermined |
| Yelp-Car Toys | Undetermined | N/A | Undetermined |
| X-Car Toys | Undetermined | N/A | Undetermined |
| Yelp-Car Toys-Arlington, TX | Undetermined | N/A | Undetermined |
| Yelp-Car Toys-Aurora, CO | Undetermined | N/A | Undetermined |
| Yelp-Car Toys-Beaverton, OR | Undetermined | N/A | Undetermined |
| Yelp-Car Toys-Bellevue, OR | Undetermined | N/A | Undetermined |
| Yelp-Car Toys-Boulder, CO | Undetermined | N/A | Undetermined |
| Yelp-Car Toys-Burlington, WA | Undetermined | N/A | Undetermined |
| Yelp-Car Toys-Clackamas, WA | Undetermined | N/A | Undetermined |
| Yelp-Car Toys-Colorado Springs - North, CO | Undetermined | N/A | Undetermined |
| Yelp-Car Toys-Colorado Springs - South, CO | Undetermined | N/A | Undetermined |
| Yelp-Car Toys-Dallas, TX | Undetermined | N/A | Undetermined |
| Yelp-Car Toys-Denton, TX | Undetermined | N/A | Undetermined |
| Yelp-Car Toys-Denver, CO | Undetermined | N/A | Undetermined |
| Yelp-Car Toys-Everett, WA | Undetermined | N/A | Undetermined |
| Yelp-Car Toys-Federal Way, WA | Undetermined | N/A | Undetermined |
| Yelp-Car Toys-Fort Collins, CO | Undetermined | N/A | Undetermined |
| Yelp-Car Toys-Fort Worth, TX | Undetermined | N/A | Undetermined |
| Yelp-Car Toys-Friendswood, TX | Undetermined | N/A | Undetermined |
| Yelp-Car Toys-Frisco, TX | Undetermined | N/A | Undetermined |
| Yelp-Car Toys-Gateway, OR | Undetermined | N/A | Undetermined |
| Yelp-Car Toys-Greely, CO | Undetermined | N/A | Undetermined |
| Yelp-Car Toys-Humble, TX | Undetermined | N/A | Undetermined |
| Yelp-Car Toys-Hurst, TX | Undetermined | N/A | Undetermined |
| Yelp-Car Toys-Irving, TX | Undetermined | N/A | Undetermined |
| Yelp-Car Toys-Issaquah, WA | Undetermined | N/A | Undetermined |

Docusign Envelope ID: 0BE43347-C6EA-4C5C-BDF0-F575B6F68566

**SCHEDULE AB 64 ATTACHMENT**
Other Intangibles, or Intellectual Property

| General Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| Yelp-Car Toys-Jantzen Beach, OR | Undetermined | N/A | Undetermined |
| Yelp-Car Toys-Lewisville, TX | Undetermined | N/A | Undetermined |
| Yelp-Car Toys-Littleton, CO | Undetermined | N/A | Undetermined |
| Yelp-Car Toys-Lone Tree, CO | Undetermined | N/A | Undetermined |
| Yelp-Car Toys-Lynwood, WA | Undetermined | N/A | Undetermined |
| Yelp-Car Toys-McKinney, TX | Undetermined | N/A | Undetermined |
| Yelp-Car Toys-Mesquite, TX | Undetermined | N/A | Undetermined |
| Yelp-Car Toys-Northglenn, CO | Undetermined | N/A | Undetermined |
| Yelp-Car Toys-Olympia, CO | Undetermined | N/A | Undetermined |
| Yelp-Car Toys-Parker, CO | Undetermined | N/A | Undetermined |
| Yelp-Car Toys-Plano, TX | Undetermined | N/A | Undetermined |
| Yelp-Car Toys-Puyallup, WA | Undetermined | N/A | Undetermined |
| Yelp-Car Toys-Rockwall, TX | Undetermined | N/A | Undetermined |
| Yelp-Car Toys-Salem, OR | Undetermined | N/A | Undetermined |
| Yelp-Car Toys-Seattle, WA | Undetermined | N/A | Undetermined |
| Yelp-Car Toys-Silverdale, WA | Undetermined | N/A | Undetermined |
| Yelp-Car Toys-Spokane Valley, WA | Undetermined | N/A | Undetermined |
| Yelp-Car Toys-Tacoma, WA | Undetermined | N/A | Undetermined |
| Yelp-Car Toys-Tigard, OR | Undetermined | N/A | Undetermined |
| Yelp-Car Toys-Tukwila, WA | Undetermined | N/A | Undetermined |
| Yelp-Car Toys-Willowbrook, TX | Undetermined | N/A | Undetermined |
| Yelp-Car Toys-Woodlands, TX | Undetermined | N/A | Undetermined |
| Yelp-Car Toys | Undetermined | N/A | Undetermined |

In re: Car Toys, Inc.
Case No. 25-12288-TWD

**Fill in this information to identify the case:**

Debtor name: Car Toys, Inc.

United States Bankruptcy Court for the: Western District of Washington

Case number: 25-12288 (TWD)

☐ Check if this is an amended filing

## Official Form 206D
## Schedule D: Creditors Who Have Claims Secured by Property

**Be as complete and accurate as possible.**

**Part 1:** **List Creditors Who Have Claims Secured by Property**

**1. Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor`s other schedules. Debtor has nothing else to report on this form.

☑ Yes. Fill in the information below.

**2. List creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | *Column A* **Amount of Claim** Do not deduct the value of collateral. | *Column B* **Value of collateral that supports this claim** |
|---|---|---|

2.1

Daniel E. Brettler
4104 C St. NE
Ste 100
Auburn, WA 98002

| | $20,644,690.16 | Undetermined |
|---|---|---|

**Describe debtor's property that is subject to the lien:**
All assets currently owned or hereafter acquired wherever located

**Date debt was incurred?**

**Describe the lien**
UCC Lien

**Last 4 digits of account number**
2233

**Is the creditor an insider or related party?**
☐ No
☑ Yes

**Do multiple creditors have an interest in the same property?**
☑ No
☐ Yes. Specify each creditor, including this creditor, and its relative priority.

**Is anyone else liable on this claim?**
☑ No
☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Docusign Envelope ID: 0BE43347-C6EA-4C5C-BDF0-F575B6F68566

2.2

Pacific Office Automation
PO Box 35701
Billings, MT 59107

**Date debt was incurred?**

**Last 4 digits of account number**
3376

**Do multiple creditors have an interest in the same property?**

☑ No

☐ Yes. Specify each creditor, including this creditor, and its relative priority.

**Describe debtor's property that is subject to the lien:**
All Equipment, described herein or otherwise, leased to or financed under that certain Total Image Management Agrmt No. 7960610-001 including all accessories, accessions, replacements, additions, substitutions, add-on & upgrades

**Describe the lien**
UCC Liens

**Is the creditor an insider or related party?**

☑ No

☐ Yes

**Is anyone else liable on this claim?**

☑ No

☐ Yes. Fill out Schedule H: Codebtors(Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply.

☐ Contingent

☐ Unliquidated

☐ Disputed

| Unknown | $0.00 |
|---------|-------|

**3. Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.**                                                $20,644,690.16

| **Part 2:** | **List Others to Be Notified for a Debt That You Already Listed** |
|---|---|

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.
If no others need to be notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|
| 3.1 | | |
| Corporation Service Company<br>PO Box 2576<br>Springfield, IL 62708<br>UCCSPREP@cscinfo.com | 2.2 | |

---

**Fill in this information to identify the case:**

Debtor name: Car Toys, Inc.

United States Bankruptcy Court for the: Western District of Washington

Case number: 25-12288 (TWD)

☐ Check if this is an amended filing

---

Official Form 206E/F

## Schedule E/F: Creditors Who Have Unsecured Claims

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on Schedule A/B: Assets - Real and Personal Property (Official Form 206A/B) and on Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

**Part 1:** List All Creditors with PRIORITY Unsecured Claims

**1. Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

☐ No. Go to Part 2.

☑ Yes. Go to line 2.

**2. List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

| | | Total claim | Priority amount |
|---|---|---|---|

2.1

See Schedule E/F, Part 1 Attachment

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Specify Code subsection of PRIORITY unsecured claim:**
11 U.S.C. § 507(a) (_)

As of the petition filing date, the claim is:
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

**Is the claim subject to offset?**

☐ No

☐ Yes

Total claim: $1,496,236.14

Priority amount: $1,469,586.24

## Part 2: List All Creditors with NONPRIORITY Unsecured Claims

**3. List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

| | | Amount of claim |
|---|---|---|

3.1

See Schedule E/F, Part 2 Attachment

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $9,938,585.28
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:** _____

**Is the claim subject to offset?**

☐ No

☐ Yes

## Part 3: List Others to Be Notified About Unsecured Claims

**4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2.** Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

**If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.**

| Name and mailing address | On which line in Part 1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|
| 4.1 | Line | |
| | ☐ Not listed. Explain | |

## Part 4: Total Amounts of the Priority and Nonpriority Unsecured Claims

**5. Add the amounts of priority and nonpriority unsecured claims.**

| | | Total of claim amounts |
|---|---|---|
| 5a. **Total claims from Part 1** | 5a. | $1,469,586.24 |
| 5b. **Total claims from Part 2** | 5b. | $9,938,585.28 |
| 5c. **Total of Parts 1 and 2** <br> Lines 5a + 5b = 5c. | 5c. | $11,408,171.52 |

**SCHEDULE E/F, PART 1 ATTACHMENT**
Creditors Who Have Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | Address3 | City | State | ZIP | Date Incurred | Last 4 Digits of Account # | Specify Code Subsection Of Priority Unsecured Claim: 11 U.S.C. §507(a)( ) | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.001 | Abeyta, Joseph G. | Address on File | | | | | | | | 4 | Wages | | | | No | $1,131.43 | $1,131.43 |
| 2.002 | Acoba, Keoni E. | Address on File | | | | | | | | 4 | Wages | | | | No | $2,250.00 | $2,250.00 |
| 2.003 | Acosta Herrera, Luis C. | Address on File | | | | | | | | 4 | Wages | | | | No | $771.43 | $771.43 |
| 2.004 | Adams County Treasurer | PO Box 869 | | | Brighton | CO | 80601 | | | 8 | Taxes | | | | No | $43,471.26 | $43,471.26 |
| 2.005 | Albright, Kevin | Address on File | | | | | | | | 4 | Wages | | | | No | $2,314.29 | $2,314.29 |
| 2.006 | Aldana, Rory S. | Address on File | | | | | | | | 4 | Wages | | | | No | $856.80 | $856.80 |
| 2.007 | Alegria, Rene E. | Address on File | | | | | | | | 4 | Wages | | | | No | $1,257.43 | $1,257.43 |
| 2.008 | Alfaro, Matthew R. | Address on File | | | | | | | | 4 | Wages | | | | No | $1,028.57 | $1,028.57 |
| 2.009 | Alford, Kenneth P. | Address on File | | | | | | | | 4 | Wages | | | | No | $1,631.83 | $1,631.83 |
| 2.010 | Alonzo Camacho, Isaac | Address on File | | | | | | | | 4 | Wages | | | | No | $385.71 | $385.71 |
| 2.011 | Alvarado, Isaac | Address on File | | | | | | | | 4 | Wages | | | | No | $1,182.86 | $1,182.86 |
| 2.012 | Alvarez, David | Address on File | | | | | | | | 4 | Wages | | | | No | $771.43 | $771.43 |
| 2.013 | Aly, Wency | Address on File | | | | | | | | 4 | Wages | | | | No | $771.43 | $771.43 |
| 2.014 | Andreen, Victoria | Address on File | | | | | | | | 4 | Wages | | | | No | $1,285.20 | $1,285.20 |
| 2.015 | Arapahoe County Treasurer | 5334 S Prince St | | | Littleton | CO | 80120 | | | 8 | Taxes | | | | No | $15,921.47 | $15,921.47 |
| 2.016 | Arcibar Hernandez, Jose D. | Address on File | | | | | | | | 4 | Wages | | | | No | $771.43 | $771.43 |
| 2.017 | Arellano Cisneros, Alex | Address on File | | | | | | | | 4 | Wages | | | | No | $1,645.71 | $1,645.71 |
| 2.018 | Arizona Department of Revenue | PO Box 29010 | | | Phoenix | AZ | 85038 | | | 8 | Taxes | | | | No | Unknown | $0.00 |
| 2.019 | Ascher, Jacob R. | Address on File | | | | | | | | 4 | Wages | | | | No | $1,257.43 | $1,257.43 |
| 2.020 | Aspinwall, Nickolas P. | Address on File | | | | | | | | 4 | Wages | | | | No | $1,927.78 | $1,927.78 |
| 2.021 | Atchison, Brant M. | Address on File | | | | | | | | 4 | Wages | | | | No | $771.43 | $771.43 |
| 2.022 | Augimeri, David E. | Address on File | | | | | | | | 4 | Wages | | | | No | $1,631.83 | $1,631.83 |
| 2.023 | Augkhopinee, Thai-qa | Address on File | | | | | | | | 4 | Wages | | | | No | $1,028.57 | $1,028.57 |
| 2.024 | Avalos, Mario | Address on File | | | | | | | | 4 | Wages | | | | No | $1,112.40 | $1,112.40 |
| 2.025 | Avanesyan, Edgar | Address on File | | | | | | | | 4 | Wages | | | | No | $2,348.90 | $2,348.90 |
| 2.026 | Avanesyan, Nishan | Address on File | | | | | | | | 4 | Wages | | | | No | $838.29 | $838.29 |
| 2.027 | Avila, Leah K. | Address on File | | | | | | | | 4 | Wages | | | | No | $1,589.66 | $1,589.66 |
| 2.028 | Aviles-rizo, Fernando | Address on File | | | | | | | | 4 | Wages | | | | No | $1,285.20 | $1,285.20 |
| 2.029 | Ayala, Rudy | Address on File | | | | | | | | 4 | Wages | | | | No | $1,440.00 | $1,440.00 |
| 2.030 | Baccay, Blake | Address on File | | | | | | | | 4 | Wages | | | | No | $1,182.86 | $1,182.86 |
| 2.031 | Bacon, Austin | Address on File | | | | | | | | 4 | Wages | | | | No | $771.43 | $771.43 |
| 2.032 | Bailey, Gregory C. | Address on File | | | | | | | | 4 | Wages | | | | No | $1,142.49 | $1,142.49 |
| 2.033 | Baker, Austin | Address on File | | | | | | | | 4 | Wages | | | | No | $771.43 | $771.43 |
| 2.034 | Barth, Ryan | Address on File | | | | | | | | 4 | Wages | | | | No | $1,551.78 | $1,551.78 |
| 2.035 | Bartlett, Aidan A. | Address on File | | | | | | | | 4 | Wages | | | | No | $1,285.20 | $1,285.20 |
| 2.036 | Bartlett, Jeremy R. | Address on File | | | | | | | | 4 | Wages | | | | No | $1,530.00 | $1,530.00 |
| 2.037 | Basore, Brent | Address on File | | | | | | | | 4 | Wages | | | | No | $856.80 | $856.80 |
| 2.038 | Beard, Tristin J. | Address on File | | | | | | | | 4 | Wages | | | | No | $1,257.43 | $1,257.43 |
| 2.039 | Beavers Jr., Paul | Address on File | | | | | | | | 4 | Wages | | | | No | $1,131.43 | $1,131.43 |
| 2.040 | Bedwell, Connor L. | Address on File | | | | | | | | 4 | Wages | | | | No | $771.43 | $771.43 |
| 2.041 | Behems, Christopher | Address on File | | | | | | | | 4 | Wages | | | | No | $1,028.57 | $1,028.57 |
| 2.042 | Bekken, Matthew C. | Address on File | | | | | | | | 4 | Wages | | | | No | $1,285.71 | $1,285.71 |
| 2.043 | Bellevue City Treasurer | PO Box 35139 | | | Seattle | WA | 98124-5139 | | | 8 | Taxes | | | | No | Unknown | $0.00 |
| 2.044 | Bentley, David | Address on File | | | | | | | | 4 | Wages | | | | No | $1,928.57 | $1,928.57 |
| 2.045 | Berquist, Daniel R. | Address on File | | | | | | | | 4 | Wages | | | | No | $1,388.57 | $1,388.57 |
| 2.046 | Best, Merrick | Address on File | | | | | | | | 4 | Wages | | | | No | $925.71 | $925.71 |
| 2.047 | Biederer, Karly | Address on File | | | | | | | | 4 | Wages | | | | No | $1,064.06 | $1,064.06 |
| 2.048 | Blasingame, Aaron M. | Address on File | | | | | | | | 4 | Wages | | | | No | $1,028.57 | $1,028.57 |
| 2.049 | Bledsoe, Nicholas W. | Address on File | | | | | | | | 4 | Wages | | | | No | $1,285.20 | $1,285.20 |
| 2.050 | Bodine, Christopher | Address on File | | | | | | | | 4 | Wages | | | | No | $1,142.74 | $1,142.74 |
| 2.051 | Bolle, Ryan T. | Address on File | | | | | | | | 4 | Wages | | | | No | $1,601.49 | $1,601.49 |
| 2.052 | Bond, Jordan | Address on File | | | | | | | | 4 | Wages | | | | No | $1,257.43 | $1,257.43 |
| 2.053 | Bondarenko, Timothy J. | Address on File | | | | | | | | 4 | Wages | | | | No | $1,043.49 | $1,043.49 |
| 2.054 | Borcheller, Trenten C. | Address on File | | | | | | | | 4 | Wages | | | | No | $1,112.40 | $1,112.40 |
| 2.055 | Boring, Chayce D. | Address on File | | | | | | | | 4 | Wages | | | | No | $1,285.20 | $1,285.20 |
| 2.056 | Bosser, Emilio | Address on File | | | | | | | | 4 | Wages | | | | No | $1,627.71 | $1,627.71 |
| 2.057 | Boulder County Treasurer | PO Box 471 | | | Boulder | CO | 80306 | | | 8 | Taxes | | | | No | Unknown | $0.00 |
| 2.058 | Bourn, Douglas J. | Address on File | | | | | | | | 4 | Wages | | | | No | $1,285.20 | $1,285.20 |
| 2.059 | Bourn, Joseph R. | Address on File | | | | | | | | 4 | Wages | | | | No | $1,256.40 | $1,256.40 |
| 2.060 | BOWEN, THOMAS | Address on File | | | | | | | | 4 | Wages | | | | No | $771.43 | $771.43 |
| 2.061 | Bradbury, Austin | Address on File | | | | | | | | 4 | Wages | | | | No | $1,285.20 | $1,285.20 |
| 2.062 | Bradley, Charles A. | Address on File | | | | | | | | 4 | Wages | | | | No | $1,551.78 | $1,551.78 |
| 2.063 | Bretler, Daniel E. | Address on File | | | | | | | | 4 | Wages | | | | No | $1,927.78 | $1,927.78 |
| 2.064 | Brinkley, Robert L. | Address on File | | | | | | | | 4 | Wages | | | | No | $1,530.00 | $1,530.00 |
| 2.065 | Britt, Alexandro | Address on File | | | | | | | | 4 | Wages | | | | No | $3,597.19 | $3,597.19 |
| 2.066 | Brodniak, Ryan | Address on File | | | | | | | | 4 | Wages | | | | No | $5,192.31 | $5,192.31 |
| 2.067 | Brooks, Andrew | Address on File | | | | | | | | 4 | Wages | | | | No | $771.43 | $771.43 |
| 2.068 | Brown, Marcel | Address on File | | | | | | | | 4 | Wages | | | | No | $1,112.64 | $1,112.64 |
| 2.069 | Bruno, Patrick | Address on File | | | | | | | | 4 | Wages | | | | No | $1,142.74 | $1,142.74 |
| 2.070 | Buchanan, Eric N. | Address on File | | | | | | | | 4 | Wages | | | | No | $1,142.74 | $1,142.74 |
| 2.071 | Burciaga, Alejandro N. | Address on File | | | | | | | | 4 | Wages | | | | No | $2,250.00 | $2,250.00 |
| 2.072 | Burkevics, Eric P. | Address on File | | | | | | | | 4 | Wages | | | | No | $1,792.58 | $1,792.58 |
| 2.073 | Burkholder, Brandon A. | Address on File | | | | | | | | 4 | Wages | | | | No | $1,142.74 | $1,142.74 |
| 2.074 | Burrow, Marcus W. | Address on File | | | | | | | | 4 | Wages | | | | No | $1,028.57 | $1,028.57 |
| 2.075 | Butler, Edward J. | Address on File | | | | | | | | 4 | Wages | | | | No | $771.43 | $771.43 |
| 2.076 | Buyko Jr., Andrey | Address on File | | | | | | | | 4 | Wages | | | | No | $1,257.43 | $1,257.43 |
| 2.077 | Cadunguq, Marcus | Address on File | | | | | | | | 4 | Wages | | | | No | $565.71 | $565.71 |
| 2.078 | Cage, John | Address on File | | | | | | | | 4 | Wages | | | | No | $1,928.06 | $1,928.06 |
| 2.079 | Calderon, Marco A. | Address on File | | | | | | | | 4 | Wages | | | | No | $1,285.20 | $1,285.20 |
| 2.080 | California Department of Tax and Fee Administration | PO Box 942879 | | | Sacramento | CA | 94279 | | | 8 | Taxes | | | | No | Unknown | $0.00 |
| 2.081 | Calvario, Juan M. | Address on File | | | | | | | | 4 | Wages | | | | No | $1,280.06 | $1,280.06 |
| 2.082 | Camarata, Aaron | Address on File | | | | | | | | 4 | Wages | | | | No | $1,528.02 | $1,528.02 |
| 2.083 | Cameron, Taylor I. | Address on File | | | | | | | | 4 | Wages | | | | No | $1,257.43 | $1,257.43 |
| 2.084 | Cantu, David A. | Address on File | | | | | | | | 4 | Wages | | | | No | $771.43 | $771.43 |
| 2.085 | Carbajal, Alexis P. | Address on File | | | | | | | | 4 | Wages | | | | No | $1,285.20 | $1,285.20 |
| 2.086 | Card, Brad | Address on File | | | | | | | | 4 | Wages | | | | No | $1,182.86 | $1,182.86 |
| 2.087 | Carr Moran, Robert | Address on File | | | | | | | | 4 | Wages | | | | No | $1,131.43 | $1,131.43 |

**SCHEDULE E/F, PART 1 ATTACHMENT**
Creditors Who Have Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | Addres3 | City | State | ZIP | Date Incurred | Last 4 Digits of Account # | Specify Code Subsection Of Priority Unsecured Claim: 11 U.S.C. §507(a)(_) | Contingent | Unliquidated | Disputed | Basis for Claim | Is the Claim Subject to Offset? (Yes/No) | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.088 | Cartwright, William | Address on File | | | | | | | | 4 | | | | Wages | No | $1,495.88 | $1,495.88 |
| 2.089 | Castillo, Alejandro | Address on File | | | | | | | | 4 | | | | Wages | No | $1,927.80 | $1,927.80 |
| 2.090 | Castro, Luis | Address on File | | | | | | | | 4 | | | | Wages | No | $1,257.43 | $1,257.43 |
| 2.091 | Chan, Saroeut | Address on File | | | | | | | | 4 | | | | Wages | No | $1,285.20 | $1,285.20 |
| 2.092 | Chaney, John R. | Address on File | | | | | | | | 4 | | | | Wages | No | $1,285.71 | $1,285.71 |
| 2.093 | Channell, Lillie | Address on File | | | | | | | | 4 | | | | Wages | No | $856.80 | $856.80 |
| 2.094 | Chaparro, Maikoll J. | Address on File | | | | | | | | 4 | | | | Wages | No | $771.43 | $771.43 |
| 2.095 | Chard, Timothy | Address on File | | | | | | | | 4 | | | | Wages | No | $1,256.40 | $1,256.40 |
| 2.096 | Churchill, Ian A. | Address on File | | | | | | | | 4 | | | | Wages | No | $1,928.06 | $1,928.06 |
| 2.097 | City and County of Denver | PO Box 17420 | | | Denver | CO | 80217 | | | 8 | | | | Taxes | | Unknown | $0.00 |
| 2.098 | City of Auburn | 25 W Main Street | | | Auburn | WA | 98001 | | | 8 | | | | Taxes | | $54,308.98 | $54,308.98 |
| 2.099 | City of Auburn | 25 W Main Street | | | Auburn | | 98001 | | | 8 | | | | Taxes | | $55,534.43 | $55,534.43 |
| 2.100 | City of Aurora | PO Box 913200 | | | Denver | CO | 80291-3200 | 5/30/2025 | | 8 | | | | Taxes | No | $3,370.85 | $3,370.85 |
| 2.101 | City of Boulder | 1777 Broadway | | | Boulder | CO | 80302 | | | 8 | | | | Taxes | | Unknown | $0.00 |
| 2.102 | City of Colorado Springs | 30 S. Nevada Ave | Ste 203 | | Colorado Springs | CO | 80903 | | | 8 | | | | Taxes | | Unknown | $0.00 |
| 2.103 | City of Denver | 201 W. Colfax Ave. | Department 1009 | | Denver | CO | 80202 | | | 8 | | | | Taxes | | Unknown | $0.00 |
| 2.104 | City of Fort Collins Sales Tax Division | PO Box 580 Fort | | | Collins | CO | 80522 | | | 8 | | | | Taxes | | Unknown | $0.00 |
| 2.105 | City of Greeley | 1100 10th Street | | | Greeley | CO | 80631 | 4/30/2025 | | 8 | | | | Taxes | | $3,263.99 | $3,263.99 |
| 2.106 | City of Lone Tree | 9220 Kimmer Drive | Suite 100 | | Lone Tree | CO | 80124 | 4/30/2025 | | 8 | | | | Taxes | | $2,150.21 | $2,150.21 |
| 2.107 | City of Northglenn Sales Tax Division | 11701 Community Center Drive | | | Northglenn | CO | 80233 | | | 8 | | | | Taxes | | Unknown | $0.00 |
| 2.108 | City Treasurer Tacoma | PO Box 11010 | | | Tacoma | WA | 98411 | | | 8 | | | | Taxes | | Unknown | $0.00 |
| 2.109 | Clackamas County Tax Collector | PO Box 6100 | | | Portland | OR | 97228 | | | 8 | | | | Taxes | | Unknown | $0.00 |
| 2.110 | Clark, Austin | Address on File | | | | | | | | 4 | | | | Wages | No | $771.43 | $771.43 |
| 2.111 | Clifford, Angel | Address on File | | | | | | | | 4 | | | | Wages | No | $856.80 | $856.80 |
| 2.112 | Cliff, Jeremy W. | Address on File | | | | | | | | 4 | | | | Wages | No | $1,301.66 | $1,301.66 |
| 2.113 | Cochrs, Andre | Address on File | | | | | | | | 4 | | | | Wages | No | $1,285.20 | $1,285.20 |
| 2.114 | Colby, Aaron | Address on File | | | | | | | | 4 | | | | Wages | No | $1,285.71 | $1,285.71 |
| 2.115 | Collin County Tax Assessor | PO Box 8046 | | | Mckinney | TX | 75070-8046 | | | 8 | | | | Taxes | | Unknown | $0.00 |
| 2.116 | Colorado Department of Revenue | 1881 Pierce St. | Entrance B | | Lakewood | CO | 80214 | | | 8 | | | | Taxes | | Unknown | $0.00 |
| 2.117 | Colorado Department of Revenue | Taxation Division | 1375 Sherman St. | | Denver | CO | 80203 | | | 8 | | | | Taxes | | $38,766.75 | $38,766.75 |
| 2.118 | Commodore, Kevin M. | Address on File | | | | | | | | 4 | | | | Wages | No | $1,257.43 | $1,257.43 |
| 2.119 | Comptroller of Maryland | 7 St Paul St | | | Baltimore | MD | 21201 | | | 8 | | | | Taxes | | Unknown | $0.00 |
| 2.120 | Connecticut Department of Revenue | 450 Columbus Blvd. | Suite 1 | | Hartford | CT | 06103 | | | 8 | | | | Taxes | | Unknown | $0.00 |
| 2.121 | Cook, Carter O. | Address on File | | | | | | | | 4 | | | | Wages | No | $838.29 | $838.29 |
| 2.122 | Cooley, Brayden R. | Address on File | | | | | | | | 4 | | | | Wages | No | $2,447.80 | $2,447.80 |
| 2.123 | Corona Jr., Gustavo P. | Address on File | | | | | | | | 4 | | | | Wages | No | $1,257.43 | $1,257.43 |
| 2.124 | Cosme, Cristopher | Address on File | | | | | | | | 4 | | | | Wages | No | $1,627.71 | $1,627.71 |
| 2.125 | Coughlin, Michael | Address on File | | | | | | | | 4 | | | | Wages | No | $1,611.77 | $1,611.77 |
| 2.126 | Cournyer, George | Address on File | | | | | | | | 4 | | | | Wages | No | $3,090.69 | $3,090.69 |
| 2.127 | cox, billy E. | Address on File | | | | | | | | 4 | | | | Wages | No | $1,131.43 | $1,131.43 |
| 2.128 | Cox, Brett A. | Address on File | | | | | | | | 4 | | | | Wages | No | $1,529.88 | $1,529.88 |
| 2.129 | Craig, Dalton C. | Address on File | | | | | | | | 4 | | | | Wages | No | $1,359.89 | $1,359.89 |
| 2.130 | Craig, Thomas | Address on File | | | | | | | | 4 | | | | Wages | No | $1,854.40 | $1,854.40 |
| 2.131 | Cuccia, Nicolas L. | Address on File | | | | | | | | 4 | | | | Wages | No | $1,131.43 | $1,131.43 |
| 2.132 | Curioso, Jake R. | Address on File | | | | | | | | 4 | | | | Wages | No | $1,257.43 | $1,257.43 |
| 2.133 | Customer Deposits | Various | | | | | | | | 7 | | | | Customer Deposits | No | $297,771.70 | $271,121.80 |
| 2.134 | Dancshazy, Balazs | Address on File | | | | | | | | 4 | | | | Wages | No | $1,043.49 | $1,043.49 |
| 2.135 | Davis, Brennon A. | Address on File | | | | | | | | 4 | | | | Wages | No | $1,530.00 | $1,530.00 |
| 2.136 | Dawson, Dylan | Address on File | | | | | | | | 4 | | | | Wages | No | $2,200.55 | $2,200.55 |
| 2.137 | Dean, Bradley W. | Address on File | | | | | | | | 4 | | | | Wages | No | $771.43 | $771.43 |
| 2.138 | Dearth, Joseph J. | Address on File | | | | | | | | 4 | | | | Wages | No | $1,927.80 | $1,927.80 |
| 2.139 | DeBusman, Daniel | Address on File | | | | | | | | 4 | | | | Wages | No | $838.29 | $838.29 |
| 2.140 | Dechant, Jon Paul | Address on File | | | | | | | | 4 | | | | Wages | No | $967.37 | $967.37 |
| 2.141 | Deering, Ben J. | Address on File | | | | | | | | 4 | | | | Wages | No | $1,112.40 | $1,112.40 |
| 2.142 | Deguzman, Arnel M. | Address on File | | | | | | | | 4 | | | | Wages | No | $1,285.71 | $1,285.71 |
| 2.143 | Deguzman, Steve | Address on File | | | | | | | | 4 | | | | Wages | No | $1,940.07 | $1,940.07 |
| 2.144 | Dejesus II, Michael | Address on File | | | | | | | | 4 | | | | Wages | No | $1,142.74 | $1,142.74 |
| 2.145 | Del Bosque, Kevin | Address on File | | | | | | | | 4 | | | | Wages | No | $1,285.20 | $1,285.20 |
| 2.146 | Denton County Tax Assessor | PO Box 90223 | | | Denton | TX | 76202 | | | 8 | | | | Taxes | | Unknown | $0.00 |
| 2.147 | Department of Finance and Administration Sales and Use Tax Section | PO Box 3566 | | | Little Rock | AR | 72203-3566 | | | 8 | | | | Taxes | | Unknown | $0.00 |
| 2.148 | Department of Labor & Industries | PO Box 24106 | | | Seattle | WA | 98124-6524 | | | 8 | | | | Taxes | | Unknown | $0.00 |
| 2.149 | Department of Revenue Treasury Management | Washington State Department of Revenue | PO Box 47476 | | Olympia | WA | 98504-7476 | | | 8 | | | | Taxes | | Unknown | $0.00 |
| 2.150 | Dept of Taxation & Finance State Processing Center | State Processing Center | PO Box 61000 | | Albany | NY | 12261-0001 | | | 8 | | | | Taxes | | Unknown | $0.00 |
| 2.151 | Devault Sr., James | Address on File | | | | | | | | 4 | | | | Wages | No | $771.43 | $771.43 |
| 2.152 | Devera Jr., Arturo R. | Address on File | | | | | | | | 4 | | | | Wages | No | $2,101.03 | $2,101.03 |
| 2.153 | Diaz, Carlos | Address on File | | | | | | | | 4 | | | | Wages | No | $1,131.43 | $1,131.43 |
| 2.154 | District of Columbia | Office of Tax And Revenue | 1101 4th St. SW # 270 | Washington | DC | 20024 | | | 8 | | | | | Taxes | | Unknown | $0.00 |
| 2.155 | Divin, Blake | Address on File | | | | | | | | 4 | | | | Wages | No | $1,028.57 | $1,028.57 |
| 2.156 | Dixon, Joshua | Address on File | | | | | | | | 4 | | | | Wages | No | $1,530.00 | $1,530.00 |
| 2.157 | Dodson, Anthony M. | Address on File | | | | | | | | 4 | | | | Wages | No | $2,027.47 | $2,027.47 |
| 2.158 | Douglas County Treasurer | PO Box 1208 | | | Castle Rock | CO | 80104 | | | 8 | | | | Taxes | | Unknown | $0.00 |
| 2.159 | Dove, Shawn | Address on File | | | | | | | | 4 | | | | Wages | No | $1,307.83 | $1,307.83 |
| 2.160 | Duenas, Rene | Address on File | | | | | | | | 4 | | | | Wages | No | $1,285.20 | $1,285.20 |
| 2.161 | Dues, Nathan | Address on File | | | | | | | | 4 | | | | Wages | No | $967.37 | $967.37 |
| 2.162 | Eberle, Britthynne T. | Address on File | | | | | | | | 4 | | | | Wages | No | $1,131.43 | $1,131.43 |
| 2.163 | Edtl, Christopher | Address on File | | | | | | | | 4 | | | | Wages | No | $838.29 | $838.29 |
| 2.164 | Edwards, Robert | Address on File | | | | | | | | 4 | | | | Wages | No | $1,390.69 | $1,390.69 |
| 2.165 | El Paso County Treasurer | PO Box 2018 | | | Colorado Springs | CO | 80901 | | | 8 | | | | Taxes | | $24,566.29 | $24,566.29 |
| 2.166 | Elliott, Louis R. | Address on File | | | | | | | | 4 | | | | Wages | No | $1,631.87 | $1,631.87 |
| 2.167 | Elliott, Stewart | Address on File | | | | | | | | 4 | | | | Wages | No | $1,495.88 | $1,495.88 |
| 2.168 | Erni, Barbara C. | Address on File | | | | | | | | 4 | | | | Wages | No | $6,181.32 | $6,181.32 |
| 2.169 | Eseman, Kristina R. | Address on File | | | | | | | | 4 | | | | Wages | No | $3,152.47 | $3,152.47 |
| 2.170 | Eseman, Sarah G. | Address on File | | | | | | | | 4 | | | | Wages | No | $4,110.02 | $4,110.02 |
| 2.171 | Eves, Dawson T. | Address on File | | | | | | | | 4 | | | | Wages | No | $1,131.43 | $1,131.43 |

| ID | Creditor's Name | Address 1 | Address 2 | Addres3 | City | State | ZIP | Date Incurred | Last 4 Digits of Account # | Specify Code Subsection Of Priority Unsecured Claim: 11 U.S.C. §507(a)( ) | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.172 | Fandrey, Scott A. | Address on File | | | | | | | | 4 | Wages | | | | No | $1,192.11 | $1,192.11 |
| 2.173 | Farine, Tristan | Address on File | | | | | | | | 4 | Wages | | | | No | $771.43 | $771.43 |
| 2.174 | Farrell, Craig | Address on File | | | | | | | | 4 | Wages | | | | No | $771.43 | $771.43 |
| 2.175 | Farris, Atticus | Address on File | | | | | | | | 4 | Wages | | | | No | $1,085.14 | $1,085.14 |
| 2.176 | Fernandez, Daniel | Address on File | | | | | | | | 4 | Wages | | | | No | $1,529.88 | $1,529.88 |
| 2.177 | Fernandez, Greg | Address on File | | | | | | | | 4 | Wages | | | | No | $1,043.49 | $1,043.49 |
| 2.178 | Ferronato, John A. | Address on File | | | | | | | | 4 | Wages | | | | No | $1,182.86 | $1,182.86 |
| 2.179 | Finegan, Ryan A. | Address on File | | | | | | | | 4 | Wages | | | | No | $1,285.71 | $1,285.71 |
| 2.180 | Fischer, Vincent | Address on File | | | | | | | | 4 | Wages | | | | No | $771.43 | $771.43 |
| 2.181 | Flagg, Barry S. | Address on File | | | | | | | | 4 | Wages | | | | No | $771.43 | $771.43 |
| 2.182 | Fletcher, Gregory | Address on File | | | | | | | | 4 | Wages | | | | No | $1,285.71 | $1,285.71 |
| 2.183 | Flores Luna, Gabriel | Address on File | | | | | | | | 4 | Wages | | | | No | $771.43 | $771.43 |
| 2.184 | Florida Dept of Revenue | 5050 W Tennessee St | | | Tallahassee | FL | 32399-0120 | | | 8 | Taxes | | | | No | $103.31 | $103.31 |
| 2.185 | Forbes, Thomas | Address on File | | | | | | | | 4 | Wages | | | | No | $1,927.80 | $1,927.80 |
| 2.186 | Fouthe, Kaylee A. | Address on File | | | | | | | | 4 | Wages | | | | No | $1,551.78 | $1,551.78 |
| 2.187 | Franchise Tax Board | PO Box 942857 | | | Sacramento | CA | 94257-0500 | | | 8 | Taxes | | | | No | Unknown | $0.00 |
| 2.188 | Franklin, Camron M. | Address on File | | | | | | | | 4 | Wages | | | | No | $1,699.86 | $1,699.86 |
| 2.189 | Frias, Jonathon | Address on File | | | | | | | | 4 | Wages | | | | No | $837.26 | $837.26 |
| 2.190 | Fuller, Jonn | Address on File | | | | | | | | 4 | Wages | | | | No | $1,451.31 | $1,451.31 |
| 2.191 | Fuller, Shelly A. | Address on File | | | | | | | | 4 | Wages | | | | No | $4,326.92 | $4,326.92 |
| 2.192 | Gacnik, Nicolas | Address on File | | | | | | | | 4 | Wages | | | | No | $1,112.40 | $1,112.40 |
| 2.193 | Gamble, Mark | Address on File | | | | | | | | 4 | Wages | | | | No | $1,767.86 | $1,767.86 |
| 2.194 | Gammel, Jonathan P. | Address on File | | | | | | | | 4 | Wages | | | | No | $1,720.29 | $1,720.29 |
| 2.195 | Garcia godines Sr., Cristian | Address on File | | | | | | | | 4 | Wages | | | | No | $1,440.00 | $1,440.00 |
| 2.196 | Garcia Mendoza, Jose T. | Address on File | | | | | | | | 4 | Wages | | | | No | $838.29 | $838.29 |
| 2.197 | Garcia, Brian M. | Address on File | | | | | | | | 4 | Wages | | | | No | $838.29 | $838.29 |
| 2.198 | Garcia, Francisco | Address on File | | | | | | | | 4 | Wages | | | | No | $1,285.20 | $1,285.20 |
| 2.199 | Garcia, Jake | Address on File | | | | | | | | 4 | Wages | | | | No | $1,142.74 | $1,142.74 |
| 2.200 | Geiver, Max L. | Address on File | | | | | | | | 4 | Wages | | | | No | $1,285.20 | $1,285.20 |
| 2.201 | George Jr., Stuart O. | Address on File | | | | | | | | 4 | Wages | | | | No | $2,156.79 | $2,156.79 |
| 2.202 | Georgia Department of Revenue | PO Box 105408 | | | Atlanta | GA | 30348-5408 | | | 8 | Taxes | | | | No | Unknown | $0.00 |
| 2.203 | Golsan, Jared | Address on File | | | | | | | | 4 | Wages | | | | No | $1,337.14 | $1,337.14 |
| 2.204 | Golz, Michael D. | Address on File | | | | | | | | 4 | Wages | | | | No | $1,142.74 | $1,142.74 |
| 2.205 | Gomez Cabrera, Jose M. | Address on File | | | | | | | | 4 | Wages | | | | No | $1,582.42 | $1,582.42 |
| 2.206 | Gomez-Rios, Sabino | Address on File | | | | | | | | 4 | Wages | | | | No | $1,285.20 | $1,285.20 |
| 2.207 | Goose, Jason D. | Address on File | | | | | | | | 4 | Wages | | | | No | $1,285.20 | $1,285.20 |
| 2.208 | Graham, Christopher S. | Address on File | | | | | | | | 4 | Wages | | | | No | $2,900.27 | $2,900.27 |
| 2.209 | Gregory, James | Address on File | | | | | | | | 4 | Wages | | | | No | $1,142.74 | $1,142.74 |
| 2.210 | Griffith, Evan | Address on File | | | | | | | | 4 | Wages | | | | No | $1,059.43 | $1,059.43 |
| 2.211 | GROVER, Lee | Address on File | | | | | | | | 4 | Wages | | | | No | $771.43 | $771.43 |
| 2.212 | Guerra, Alain | Address on File | | | | | | | | 4 | Wages | | | | No | $771.43 | $771.43 |
| 2.213 | Guerrero, Eric | Address on File | | | | | | | | 4 | Wages | | | | No | $925.71 | $925.71 |
| 2.214 | Gutierrez, Dominick | Address on File | | | | | | | | 4 | Wages | | | | No | $1,142.74 | $1,142.74 |
| 2.215 | Gutierrez, Francisco A. | Address on File | | | | | | | | 4 | Wages | | | | No | $771.43 | $771.43 |
| 2.216 | Guzman Torres, Alberto | Address on File | | | | | | | | 4 | Wages | | | | No | $1,627.71 | $1,627.71 |
| 2.217 | Guzman, Rodolfo N. | Address on File | | | | | | | | 4 | Wages | | | | No | $1,028.57 | $1,028.57 |
| 2.218 | Hadden, George S. | Address on File | | | | | | | | 4 | Wages | | | | No | $1,285.71 | $1,285.71 |
| 2.219 | Haltom, Trey | Address on File | | | | | | | | 4 | Wages | | | | No | $967.37 | $967.37 |
| 2.220 | Hammett, Daniel T. | Address on File | | | | | | | | 4 | Wages | | | | No | $2,225.27 | $2,225.27 |
| 2.221 | Hancock, Christopher | Address on File | | | | | | | | 4 | Wages | | | | No | $1,285.71 | $1,285.71 |
| 2.222 | Harris, Richard C. | Address on File | | | | | | | | 4 | Wages | | | | No | $1,530.00 | $1,530.00 |
| 2.223 | Harrison-carleton, Bryce | Address on File | | | | | | | | 4 | Wages | | | | No | $771.43 | $771.43 |
| 2.224 | Heard, Josh | Address on File | | | | | | | | 4 | Wages | | | | No | $1,257.43 | $1,257.43 |
| 2.225 | Heaton, Brent E. | Address on File | | | | | | | | 4 | Wages | | | | No | $2,348.90 | $2,348.90 |
| 2.226 | Heinitz, Caleb R. | Address on File | | | | | | | | 4 | Wages | | | | No | $1,285.71 | $1,285.71 |
| 2.227 | Henson, Douglas | Address on File | | | | | | | | 4 | Wages | | | | No | $1,978.02 | $1,978.02 |
| 2.228 | Hernandez, Daniel | Address on File | | | | | | | | 4 | Wages | | | | No | $1,542.86 | $1,542.86 |
| 2.229 | Hernandez, Daniel A. | Address on File | | | | | | | | 4 | Wages | | | | No | $1,542.86 | $1,542.86 |
| 2.230 | Hernandez, Jesus F. | Address on File | | | | | | | | 4 | Wages | | | | No | $771.43 | $771.43 |
| 2.231 | Hernandez, Livia S. | Address on File | | | | | | | | 4 | Wages | | | | No | $3,001.93 | $3,001.93 |
| 2.232 | Herriage, Jon R. | Address on File | | | | | | | | 4 | Wages | | | | No | $1,049.14 | $1,049.14 |
| 2.233 | Herrmann, Clayton | Address on File | | | | | | | | 4 | Wages | | | | No | $1,257.43 | $1,257.43 |
| 2.234 | Higgins, Austin J. | Address on File | | | | | | | | 4 | Wages | | | | No | $1,495.88 | $1,495.88 |
| 2.235 | Hillius, Dale L. | Address on File | | | | | | | | 4 | Wages | | | | No | $1,285.20 | $1,285.20 |
| 2.236 | Hinds, Ray | Address on File | | | | | | | | 4 | Wages | | | | No | $1,142.74 | $1,142.74 |
| 2.237 | Hoang, Sunny | Address on File | | | | | | | | 4 | Wages | | | | No | $1,257.43 | $1,257.43 |
| 2.238 | Hoffman, Justin | Address on File | | | | | | | | 4 | Wages | | | | No | $1,285.20 | $1,285.20 |
| 2.239 | Hoffman, Logan | Address on File | | | | | | | | 4 | Wages | | | | No | $2,843.41 | $2,843.41 |
| 2.240 | Holzer, Jacob A. | Address on File | | | | | | | | 4 | Wages | | | | No | $771.43 | $771.43 |
| 2.241 | Hong, Edward L. | Address on File | | | | | | | | 4 | Wages | | | | No | $1,285.20 | $1,285.20 |
| 2.242 | Hunt, Jaxson | Address on File | | | | | | | | 4 | Wages | | | | No | $1,131.43 | $1,131.43 |
| 2.243 | Hylton, Jacob P. | Address on File | | | | | | | | 4 | Wages | | | | No | $1,257.43 | $1,257.43 |
| 2.244 | Ibanez, Lawrence A. | Address on File | | | | | | | | 4 | Wages | | | | No | $1,131.43 | $1,131.43 |
| 2.245 | Ingram, Kyle | Address on File | | | | | | | | 4 | Wages | | | | No | $1,285.71 | $1,285.71 |
| 2.246 | Iowa Department of Revenue | 1305 E Walnut St | Fourth Floor, 0107 | | Des Moines | IA | 50319 | | | 8 | Taxes | | | | No | Unknown | $0.00 |
| 2.247 | Irving ISD Tax Office | 2621 W Airport Way | PO Box 152021 | | Irving | TX | 75015-2021 | | | 8 | Taxes | | | | No | Unknown | $0.00 |
| 2.248 | Irwin, Ashley | Address on File | | | | | | | | 4 | Wages | | | | No | $2,596.15 | $2,596.15 |
| 2.249 | Istratie, Adrian M. | Address on File | | | | | | | | 4 | Wages | | | | No | $856.80 | $856.80 |
| 2.250 | Jacobson, Nathan | Address on File | | | | | | | | 4 | Wages | | | | No | $1,285.20 | $1,285.20 |
| 2.251 | James, Matthew | Address on File | | | | | | | | 4 | Wages | | | | No | $1,285.71 | $1,285.71 |
| 2.252 | James, Trevor | Address on File | | | | | | | | 4 | Wages | | | | No | $874.29 | $874.29 |
| 2.253 | Janak, Brenton | Address on File | | | | | | | | 4 | Wages | | | | No | $2,111.24 | $2,111.24 |
| 2.254 | Jaramillo, Treavis | Address on File | | | | | | | | 4 | Wages | | | | No | $1,285.71 | $1,285.71 |
| 2.255 | Jefferson County Treasurer | 100 Jefferson County Pk | | | Golden | CO | 80419 | | | 8 | Taxes | | | | No | $44,886.36 | $44,886.36 |
| 2.256 | Jimenez, Keven R. | Address on File | | | | | | | | 4 | Wages | | | | No | $1,285.71 | $1,285.71 |
| 2.257 | Johnson, Aaron B. | Address on File | | | | | | | | 4 | Wages | | | | No | $1,285.71 | $1,285.71 |
| 2.258 | Johnson, Chris | Address on File | | | | | | | | 4 | Wages | | | | No | $1,927.78 | $1,927.78 |

**SCHEDULE E/F, PART 1 ATTACHMENT**
Creditors Who Have Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | Addres3 | City | State | ZIP | Date Incurred | Last 4 Digits of Account # | Specify Code Subsection Of Priority Unsecured Claim: 11 U.S.C. §507(a)( ) | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.259 | Jones, Jonathan R. | Address on File | | | | | | | | 4 | Wages | | | | No | $1,285.20 | $1,285.20 |
| 2.260 | Jones, Keegan A. | Address on File | | | | | | | | 4 | Wages | | | | No | $1,257.43 | $1,257.43 |
| 2.261 | Jordan, Samantha | Address on File | | | | | | | | 4 | Wages | | | | No | $1,549.56 | $1,549.56 |
| 2.262 | Joslyn, Bryon | Address on File | | | | | | | | 4 | Wages | | | | No | $1,285.20 | $1,285.20 |
| 2.263 | Kaczmarek, Devin | Address on File | | | | | | | | 4 | Wages | | | | No | $1,112.40 | $1,112.40 |
| 2.264 | Kane, Preston I. | Address on File | | | | | | | | 4 | Wages | | | | No | $771.43 | $771.43 |
| 2.265 | Kasson, Dale | Address on File | | | | | | | | 4 | Wages | | | | No | $1,285.20 | $1,285.20 |
| 2.266 | Kay, Eric R. | Address on File | | | | | | | | 4 | Wages | | | | No | $1,280.06 | $1,280.06 |
| 2.267 | Kay, Jerilyn D. | Address on File | | | | | | | | 4 | Wages | | | | No | $1,594.29 | $1,594.29 |
| 2.268 | Kealoha, Keanu | 12720 Ruppa Lake Rd | | | Everett | WA | 98208 | | | 8 | Taxes | | | | No | Unknown | $0.00 |
| 2.269 | Kealoha, Keanu | Address on File | | | | | | | | 4 | Wages | | | | No | $1,028.57 | $1,028.57 |
| 2.270 | Keller, Devin L. | Address on File | | | | | | | | 4 | Wages | | | | No | $856.80 | $856.80 |
| 2.271 | Kelley, Patrick K. | Address on File | | | | | | | | 4 | Wages | | | | No | $1,085.14 | $1,085.14 |
| 2.272 | KENDRICK, MATHEWS | Address on File | | | | | | | | 4 | Wages | | | | No | $771.43 | $771.43 |
| 2.273 | Kennedy, Judith | Address on File | | | | | | | | 4 | Wages | | | | No | $2,027.47 | $2,027.47 |
| 2.274 | Kentucky Department of Revenue | 501 High Street | | | Frankfort | KY | 40601 | | | 8 | Taxes | | | | No | Unknown | $0.00 |
| 2.275 | Kim, Jayekee | Address on File | | | | | | | | 4 | Wages | | | | No | $1,112.40 | $1,112.40 |
| 2.276 | King County Treasury | 500 Fourth Ave. #600 | | | Seattle | WA | 98104 | | | 8 | Taxes | | | | No | Unknown | $0.00 |
| 2.277 | Kinsland, Christopher E. | Address on File | | | | | | | | 4 | Wages | | | | No | $2,447.80 | $2,447.80 |
| 2.278 | Kirby, Heath D. | Address on File | | | | | | | | 4 | Wages | | | | No | $1,285.20 | $1,285.20 |
| 2.279 | Kirkwood, Donald L. | Address on File | | | | | | | | 4 | Wages | | | | No | $1,028.57 | $1,028.57 |
| 2.280 | Kitsap County Treasurer | PO Box 169 | | | Port Orchard | WA | 98366 | | | 8 | Taxes | | | | No | Unknown | $0.00 |
| 2.281 | Koshman, Melissa R. | Address on File | | | | | | | | 4 | Wages | | | | No | $1,342.29 | $1,342.29 |
| 2.282 | Lamusga, Michael E. | Address on File | | | | | | | | 4 | Wages | | | | No | $2,165.40 | $2,165.40 |
| 2.283 | Lance, Richard | Address on File | | | | | | | | 4 | Wages | | | | No | $1,601.49 | $1,601.49 |
| 2.284 | Lanphere, Brandon P. | Address on File | | | | | | | | 4 | Wages | | | | No | $1,285.20 | $1,285.20 |
| 2.285 | Larimer County Treasurer | PO Box 2336 | | | Fort Collins | CO | 80522 | | | 8 | Taxes | | | | No | Unknown | $0.00 |
| 2.286 | Larsen I, Daniel R. | Address on File | | | | | | | | 4 | Wages | | | | No | $771.43 | $771.43 |
| 2.287 | Larsen, Derik L. | Address on File | | | | | | | | 4 | Wages | | | | No | $1,928.06 | $1,928.06 |
| 2.288 | Ledford, William | Address on File | | | | | | | | 4 | Wages | | | | No | $1,257.43 | $1,257.43 |
| 2.289 | Lee, Contessa | Address on File | | | | | | | | 4 | Wages | | | | No | $1,028.57 | $1,028.57 |
| 2.290 | Leone, Vincenzo | Address on File | | | | | | | | 4 | Wages | | | | No | $1,285.20 | $1,285.20 |
| 2.291 | Lerchbacker, Daniel | Address on File | | | | | | | | 4 | Wages | | | | No | $1,028.57 | $1,028.57 |
| 2.292 | Lindsay, Patrick | Address on File | | | | | | | | 4 | Wages | | | | No | $856.80 | $856.80 |
| 2.293 | Loque, Joshua | Address on File | | | | | | | | 4 | Wages | | | | No | $1,285.71 | $1,285.71 |
| 2.294 | Longworth, Donald F. | Address on File | | | | | | | | 4 | Wages | | | | No | $3,461.54 | $3,461.54 |
| 2.295 | Lopez, Arnulfo F. | Address on File | | | | | | | | 4 | Wages | | | | No | $1,257.43 | $1,257.43 |
| 2.296 | Lopez, Caleb U. | Address on File | | | | | | | | 4 | Wages | | | | No | $1,440.00 | $1,440.00 |
| 2.297 | Lopez, Cristian | Address on File | | | | | | | | 4 | Wages | | | | No | $2,225.27 | $2,225.27 |
| 2.298 | Losino, Vincent A. | Address on File | | | | | | | | 4 | Wages | | | | No | $1,396.61 | $1,396.61 |
| 2.299 | Lothman, Jacob A. | Address on File | | | | | | | | 4 | Wages | | | | No | $1,254.86 | $1,254.86 |
| 2.300 | Louisiana Department of Revenue | 617 N 3rd St | | | Baton Rouge | LA | 70802 | | | 8 | Taxes | | | | No | Unknown | $0.00 |
| 2.301 | Lounsbury, Justin M. | Address on File | | | | | | | | 4 | Wages | | | | No | $1,927.80 | $1,927.80 |
| 2.302 | Luis-Guadarrama, Francisco | Address on File | | | | | | | | 4 | Wages | | | | No | $2,132.55 | $2,132.55 |
| 2.303 | Lux Jr., Alden | Address on File | | | | | | | | 4 | Wages | | | | No | $771.43 | $771.43 |
| 2.304 | Mac, Christopher J. | Address on File | | | | | | | | 4 | Wages | | | | No | $1,285.20 | $1,285.20 |
| 2.305 | Machado, Luis A. | Address on File | | | | | | | | 4 | Wages | | | | No | $1,285.20 | $1,285.20 |
| 2.306 | Madarang, Mark M. | Address on File | | | | | | | | 4 | Wages | | | | No | $2,132.55 | $2,132.55 |
| 2.307 | Madeley, Jonathon R. | Address on File | | | | | | | | 4 | Wages | | | | No | $1,483.52 | $1,483.52 |
| 2.308 | Maeda, Kyle | Address on File | | | | | | | | 4 | Wages | | | | No | $7,417.58 | $7,417.58 |
| 2.309 | Maenner, Joshua | Address on File | | | | | | | | 4 | Wages | | | | No | $771.43 | $771.43 |
| 2.310 | Magana, Joe A. | Address on File | | | | | | | | 4 | Wages | | | | No | $2,005.71 | $2,005.71 |
| 2.311 | Magdaleno, Adrian | Address on File | | | | | | | | 4 | Wages | | | | No | $1,112.40 | $1,112.40 |
| 2.312 | Maknojia, Shaad | Address on File | | | | | | | | 4 | Wages | | | | No | $771.43 | $771.43 |
| 2.313 | Maldonado-Almanza, Antonio | Address on File | | | | | | | | 4 | Wages | | | | No | $856.80 | $856.80 |
| 2.314 | Manduiano, Daniel | Address on File | | | | | | | | 4 | Wages | | | | No | $2,126.37 | $2,126.37 |
| 2.315 | Manyon, Rosan J. | Address on File | | | | | | | | 4 | Wages | | | | No | $1,285.71 | $1,285.71 |
| 2.316 | Marion County Tax Collector | PO Box 3416 | | | Portland | OR | 97208 | | | 8 | Taxes | | | | No | Unknown | $0.00 |
| 2.317 | Marron, Jonathan R. | Address on File | | | | | | | | 4 | Wages | | | | No | $1,257.43 | $1,257.43 |
| 2.318 | Martinez, Cristian | Address on File | | | | | | | | 4 | Wages | | | | No | $1,440.00 | $1,440.00 |
| 2.319 | Mason, Donald C. | Address on File | | | | | | | | 4 | Wages | | | | No | $1,465.71 | $1,465.71 |
| 2.320 | Massachusetts Department of Revenue | 19 Staniford St | | | Boston | MA | 02114 | | | 8 | Taxes | | | | No | Unknown | $0.00 |
| 2.321 | Mastin, Cole | Address on File | | | | | | | | 4 | Wages | | | | No | $1,530.00 | $1,530.00 |
| 2.322 | Mathews, Michael | Address on File | | | | | | | | 4 | Wages | | | | No | $1,699.86 | $1,699.86 |
| 2.323 | Matos Echeverria, Steven | Address on File | | | | | | | | 4 | Wages | | | | No | $1,928.06 | $1,928.06 |
| 2.324 | Matson, Michael R. | Address on File | | | | | | | | 4 | Wages | | | | No | $1,927.80 | $1,927.80 |
| 2.325 | Matsumoto, Justin J. | Address on File | | | | | | | | 4 | Wages | | | | No | $1,414.29 | $1,414.29 |
| 2.326 | Mcfarland, Wilbur A. | Address on File | | | | | | | | 4 | Wages | | | | No | $1,285.20 | $1,285.20 |
| 2.327 | Mckinley II, Evan M. | Address on File | | | | | | | | 4 | Wages | | | | No | $771.43 | $771.43 |
| 2.328 | Mclaughlin, Jordan | Address on File | | | | | | | | 4 | Wages | | | | No | $1,529.88 | $1,529.88 |
| 2.329 | Mcmanus, David | Address on File | | | | | | | | 4 | Wages | | | | No | $1,529.88 | $1,529.88 |
| 2.330 | McNeely, Noah | Address on File | | | | | | | | 4 | Wages | | | | No | $1,028.57 | $1,028.57 |
| 2.331 | McNutt, William | Address on File | | | | | | | | 4 | Wages | | | | No | $771.43 | $771.43 |
| 2.332 | Mendez Tena, Luis | Address on File | | | | | | | | 4 | Wages | | | | No | $1,142.74 | $1,142.74 |
| 2.333 | Mendoza, Juan P. | Address on File | | | | | | | | 4 | Wages | | | | No | $838.29 | $838.29 |
| 2.334 | Minnesota Department of Revenue | 600 Robert St N | | | St Paul | MN | 55101 | | | 8 | Taxes | | | | No | Unknown | $0.00 |
| 2.335 | Mitchell, Malik | Address on File | | | | | | | | 4 | Wages | | | | No | $1,028.57 | $1,028.57 |
| 2.336 | Monk, Zachary R. | Address on File | | | | | | | | 4 | Wages | | | | No | $1,927.80 | $1,927.80 |
| 2.337 | Monteith, Kolten | Address on File | | | | | | | | 4 | Wages | | | | No | $856.80 | $856.80 |
| 2.338 | Montgomery County | 400 N San Jacinto | | | Conroe | TX | 77301 | | | 8 | Taxes | | | | No | Unknown | $0.00 |
| 2.339 | Moore, Brooklynn | Address on File | | | | | | | | 4 | Wages | | | | No | $1,638.15 | $1,638.15 |
| 2.340 | Morales, Jesus | Address on File | | | | | | | | 4 | Wages | | | | No | $838.29 | $838.29 |
| 2.341 | Mordaunt, Augustus M. | Address on File | | | | | | | | 4 | Wages | | | | No | $521.74 | $521.74 |
| 2.342 | Morgan Jr., Patrick | Address on File | | | | | | | | 4 | Wages | | | | No | $771.43 | $771.43 |
| 2.343 | Morrison, Steven | Address on File | | | | | | | | 4 | Wages | | | | No | $385.71 | $385.71 |
| 2.344 | Moshoginis, Jeremy | Address on File | | | | | | | | 4 | Wages | | | | No | $1,142.74 | $1,142.74 |
| 2.345 | Munds, Michael | Address on File | | | | | | | | 4 | Wages | | | | No | $967.37 | $967.37 |

| ID | Creditor's Name | Address 1 | Address 2 | Addres3 | City | State | ZIP | Date Incurred | Last 4 Digits of Account # | Specify Code Subsection Of Priority Unsecured Claim: 11 U.S.C. §507(a)( ) | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.346 | Munoz, Andres | Address on File | | | | | | | | 4 | Wages | | | | No | $1,131.43 | $1,131.43 |
| 2.347 | Murphy, Alexander | Address on File | | | | | | | | 4 | Wages | | | | No | $1,927.80 | $1,927.80 |
| 2.348 | Nacapuy, Jorell | Address on File | | | | | | | | 4 | Wages | | | | No | $1,257.43 | $1,257.43 |
| 2.349 | Najera-Gonzalez, Aristeo | Address on File | | | | | | | | 4 | Wages | | | | No | $1,257.43 | $1,257.43 |
| 2.350 | Nava, Amanda M. | Address on File | | | | | | | | 4 | Wages | | | | No | $1,142.74 | $1,142.74 |
| 2.351 | Naylor, Michael I. | Address on File | | | | | | | | 4 | Wages | | | | No | $771.43 | $771.43 |
| 2.352 | Nebraska Department of Revenue | PO Box 94818 | | | Lincoln | NE | 68509-4818 | | | 8 | Taxes | | | | No | Unknown | $0.00 |
| 2.353 | Nelson, Andrew | Address on File | | | | | | | | 4 | Wages | | | | No | $1,028.57 | $1,028.57 |
| 2.354 | Nelson, Kimberly C. | Address on File | | | | | | | | 4 | Wages | | | | No | $11,126.37 | $11,126.37 |
| 2.355 | Nelson, Nickolas | Address on File | | | | | | | | 4 | Wages | | | | No | $1,337.14 | $1,337.14 |
| 2.356 | Nelson, Ryan | Address on File | | | | | | | | 4 | Wages | | | | No | $1,854.40 | $1,854.40 |
| 2.357 | Nelwan, Barry | Address on File | | | | | | | | 4 | Wages | | | | No | $2,253.07 | $2,253.07 |
| 2.358 | Nevada Department of Taxation | 3850 Arrowhead Dr | | | Carson City | NV | 89706 | | | 8 | Taxes | | | | No | Unknown | $0.00 |
| 2.359 | New Jersey Division of Taxation | 3 John Fitch Way | | | Trenton | NJ | 08611 | | | 8 | Taxes | | | | No | Unknown | $0.00 |
| 2.360 | Newson, Remington | Address on File | | | | | | | | 4 | Wages | | | | No | $1,028.57 | $1,028.57 |
| 2.361 | Nguyen, Tuan | Address on File | | | | | | | | 4 | Wages | | | | No | $1,285.20 | $1,285.20 |
| 2.362 | Nikulin, Kostiantyn | Address on File | | | | | | | | 4 | Wages | | | | No | $771.43 | $771.43 |
| 2.363 | Noel, Adam | Address on File | | | | | | | | 4 | Wages | | | | No | $1,028.57 | $1,028.57 |
| 2.364 | North Carolina Department of Revenue | PO Box 25000 | | | Raleigh | NC | 27640-0640 | | | 8 | Taxes | | | | No | Unknown | $0.00 |
| 2.365 | North Dakota State Tax Commissioner | 600 E. Boulevard Ave. | Dept. 127 | | Bismarck | ND | 58505-0599 | | | 8 | Taxes | | | | No | Unknown | $0.00 |
| 2.366 | Nosal, Breanna | Address on File | | | | | | | | 4 | Wages | | | | No | $1,451.31 | $1,451.31 |
| 2.367 | Ohio Department of Taxation | 4485 Northland Ridge Boulevard | | | Columbus | OH | 43229 | | | 8 | Taxes | | | | No | Unknown | $0.00 |
| 2.368 | Oklahoma State Tax Commission | Oklahoma Tax Commission | | | Oklahoma City | OK | 73194 | | | 8 | Taxes | | | | No | Unknown | $0.00 |
| 2.369 | Olander, Jeffrey M. | Address on File | | | | | | | | 4 | Wages | | | | No | $1,142.74 | $1,142.74 |
| 2.370 | Olson, Adam | Address on File | | | | | | | | 4 | Wages | | | | No | $1,388.06 | $1,388.06 |
| 2.371 | Oregon Department of Revenue | PO Box 14780 | | | Salem | OR | 97309 | 3/31/2024 | | 8 | Taxes | | | | No | $74,863.00 | $74,863.00 |
| 2.372 | Orozco, Ernesto L. | Address on File | | | | | | | | 4 | Wages | | | | No | $1,530.00 | $1,530.00 |
| 2.373 | Orr, Symanthia | Address on File | | | | | | | | 4 | Wages | | | | No | $1,601.49 | $1,601.49 |
| 2.374 | Ortiz, Marcus R. | Address on File | | | | | | | | 4 | Wages | | | | No | $1,530.00 | $1,530.00 |
| 2.375 | Osborne, Jonathan | Address on File | | | | | | | | 4 | Wages | | | | No | $1,285.71 | $1,285.71 |
| 2.376 | Ostling, Bryon | Address on File | | | | | | | | 4 | Wages | | | | No | $1,142.74 | $1,142.74 |
| 2.377 | Ouderkirk, Eric | Address on File | | | | | | | | 4 | Wages | | | | No | $838.29 | $838.29 |
| 2.378 | Owen, Donald J. | Address on File | | | | | | | | 4 | Wages | | | | No | $1,668.86 | $1,668.86 |
| 2.379 | Owens, Thomas G. | Address on File | | | | | | | | 4 | Wages | | | | No | $1,112.40 | $1,112.40 |
| 2.380 | Pacheco, Daniel | Address on File | | | | | | | | 4 | Wages | | | | No | $2,348.90 | $2,348.90 |
| 2.381 | Page, Kevin | Address on File | | | | | | | | 4 | Wages | | | | No | $856.80 | $856.80 |
| 2.382 | Palmer, James | Address on File | | | | | | | | 4 | Wages | | | | No | $967.37 | $967.37 |
| 2.383 | Palomera, Efrain | Address on File | | | | | | | | 4 | Wages | | | | No | $1,028.57 | $1,028.57 |
| 2.384 | Pangan, Cristian G. | Address on File | | | | | | | | 4 | Wages | | | | No | $1,285.20 | $1,285.20 |
| 2.385 | Paraoan, Allan | Address on File | | | | | | | | 4 | Wages | | | | No | $1,927.80 | $1,927.80 |
| 2.386 | Parker, Cody | Address on File | | | | | | | | 4 | Wages | | | | No | $1,800.00 | $1,800.00 |
| 2.387 | Pate II, David D. | Address on File | | | | | | | | 4 | Wages | | | | No | $1,142.74 | $1,142.74 |
| 2.388 | Paternina, Alcides | Address on File | | | | | | | | 4 | Wages | | | | No | $1,285.20 | $1,285.20 |
| 2.389 | Patterson, Melodie | Address on File | | | | | | | | 4 | Wages | | | | No | $1,142.49 | $1,142.49 |
| 2.390 | Pedraza, Cesar A. | Address on File | | | | | | | | 4 | Wages | | | | No | $1,131.43 | $1,131.43 |
| 2.391 | Peery, Catherine | Address on File | | | | | | | | 4 | Wages | | | | No | $1,483.52 | $1,483.52 |
| 2.392 | Pender Jr., Shelton A. | Address on File | | | | | | | | 4 | Wages | | | | No | $771.43 | $771.43 |
| 2.393 | Pennsylvania Department of Revenue | PO Box 280905 | | | Harrisburg | PA | 17128-0905 | | | 8 | Taxes | | | | No | Unknown | $0.00 |
| 2.394 | Perez, Cesar D. | Address on File | | | | | | | | 4 | Wages | | | | No | $771.43 | $771.43 |
| 2.395 | Perez, Janickvy | Address on File | | | | | | | | 4 | Wages | | | | No | $1,182.86 | $1,182.86 |
| 2.396 | Perez, Logan | Address on File | | | | | | | | 4 | Wages | | | | No | $1,257.43 | $1,257.43 |
| 2.397 | Perkins, Chris | Address on File | | | | | | | | 4 | Wages | | | | No | $1,028.57 | $1,028.57 |
| 2.398 | Pharris, Dustin S. | Address on File | | | | | | | | 4 | Wages | | | | No | $1,954.80 | $1,954.80 |
| 2.399 | Phillips, Adam T. | Address on File | | | | | | | | 4 | Wages | | | | No | $1,285.20 | $1,285.20 |
| 2.400 | Phillips-Mace, Megan M. | Address on File | | | | | | | | 4 | Wages | | | | No | $1,275.94 | $1,275.94 |
| 2.401 | Philpot, Sean | Address on File | | | | | | | | 4 | Wages | | | | No | $925.71 | $925.71 |
| 2.402 | Phouthong, Saengphachanh | Address on File | | | | | | | | 4 | Wages | | | | No | $1,285.20 | $1,285.20 |
| 2.403 | Pickens, Frederick | Address on File | | | | | | | | 4 | Wages | | | | No | $771.43 | $771.43 |
| 2.404 | Pierce County Budget & Finance | PO Box 11621 | | | Tacoma | WA | 98411 | | | 8 | Taxes | | | | No | Unknown | $0.00 |
| 2.405 | Pinson, Patrick W. | Address on File | | | | | | | | 4 | Wages | | | | No | $1,644.62 | $1,644.62 |
| 2.406 | Plett, Kyle | Address on File | | | | | | | | 4 | Wages | | | | No | $3,708.79 | $3,708.79 |
| 2.407 | Ponce, Mario V. | Address on File | | | | | | | | 4 | Wages | | | | No | $1,365.94 | $1,365.94 |
| 2.408 | Porras, Gwyn A. | Address on File | | | | | | | | 4 | Wages | | | | No | $1,285.20 | $1,285.20 |
| 2.409 | Prasad, Navnit | Address on File | | | | | | | | 4 | Wages | | | | No | $1,285.71 | $1,285.71 |
| 2.410 | Prass Jr., Patrick E. | Address on File | | | | | | | | 4 | Wages | | | | No | $771.43 | $771.43 |
| 2.411 | Prehn, Holland | Address on File | | | | | | | | 4 | Wages | | | | No | $1,800.00 | $1,800.00 |
| 2.412 | Pridemore, Danyael | Address on File | | | | | | | | 4 | Wages | | | | No | $838.29 | $838.29 |
| 2.413 | Prince, Patrick | Address on File | | | | | | | | 4 | Wages | | | | No | $1,285.71 | $1,285.71 |
| 2.414 | Pritt, Joshua T. | Address on File | | | | | | | | 4 | Wages | | | | No | $1,496.06 | $1,496.06 |
| 2.415 | Quesada, Jennifer J. | Address on File | | | | | | | | 4 | Wages | | | | No | $3,461.54 | $3,461.54 |
| 2.416 | Quituqua, Daniel D. | Address on File | | | | | | | | 4 | Wages | | | | No | $1,257.43 | $1,257.43 |
| 2.417 | Rae, Emma J. | Address on File | | | | | | | | 4 | Wages | | | | No | $771.43 | $771.43 |
| 2.418 | Rambarran, Rohan T. | Address on File | | | | | | | | 4 | Wages | | | | No | $1,285.20 | $1,285.20 |
| 2.419 | Ramey, Dakota | Address on File | | | | | | | | 4 | Wages | | | | No | $1,285.20 | $1,285.20 |
| 2.420 | Rassaian Jr., Jason D. | Address on File | | | | | | | | 4 | Wages | | | | No | $1,296.40 | $1,296.40 |
| 2.421 | Ratliff, Cameron | Address on File | | | | | | | | 4 | Wages | | | | No | $802.29 | $802.29 |
| 2.422 | Ratliff, Lucas A. | Address on File | | | | | | | | 4 | Wages | | | | No | $1,396.61 | $1,396.61 |
| 2.423 | Reams, Branden | Address on File | | | | | | | | 4 | Wages | | | | No | $856.80 | $856.80 |
| 2.424 | Reid, Ryan M. | Address on File | | | | | | | | 4 | Wages | | | | No | $1,927.80 | $1,927.80 |
| 2.425 | Reidt, Brock A. | Address on File | | | | | | | | 4 | Wages | | | | No | $1,285.20 | $1,285.20 |
| 2.426 | Rhine, Matthew C. | Address on File | | | | | | | | 4 | Wages | | | | No | $1,142.49 | $1,142.49 |
| 2.427 | Rhode Island Division Taxation | One Capitol Hill | | | Providence | RI | 02908 | | | 8 | Taxes | | | | No | Unknown | $0.00 |
| 2.428 | Ribota, Jorge | Address on File | | | | | | | | 4 | Wages | | | | No | $1,142.74 | $1,142.74 |
| 2.429 | Richardson, Sean | Address on File | | | | | | | | 4 | Wages | | | | No | $771.43 | $771.43 |
| 2.430 | Ricks, Paul R. | Address on File | | | | | | | | 4 | Wages | | | | No | $771.43 | $771.43 |
| 2.431 | Riggs, Steven C. | Address on File | | | | | | | | 4 | Wages | | | | No | $1,529.88 | $1,529.88 |
| 2.432 | Rivera, Jose | Address on File | | | | | | | | 4 | Wages | | | | No | $1,257.43 | $1,257.43 |

| ID | Creditor's Name | Address 1 | Address 2 | Addres3 | City | State | ZIP | Date Incurred | Last 4 Digits of Account # | Specify Code Subsection Of Priority Unsecured Claim: 11 U.S.C. §507(a)( ) | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.433 | Roberts Jr., Charles E. | Address on File | | | | | | | | 4 | Wages | | | | No | $1,142.74 | $1,142.74 |
| 2.434 | Roberts, Darren B. | Address on File | | | | | | | | 4 | Wages | | | | No | $1,285.20 | $1,285.20 |
| 2.435 | Roberts, Taylor | Address on File | | | | | | | | 4 | Wages | | | | No | $771.43 | $771.43 |
| 2.436 | Robles, Eloy | Address on File | | | | | | | | 4 | Wages | | | | No | $1,551.78 | $1,551.78 |
| 2.437 | Rocco, George | Address on File | | | | | | | | 4 | Wages | | | | No | $1,285.20 | $1,285.20 |
| 2.438 | Rodriquez, Aaron | Address on File | | | | | | | | 4 | Wages | | | | No | $967.37 | $967.37 |
| 2.439 | Rodriguez, Ernesto J. | Address on File | | | | | | | | 4 | Wages | | | | No | $1,142.74 | $1,142.74 |
| 2.440 | Rodriquez, Jorge E. | Address on File | | | | | | | | 4 | Wages | | | | No | $1,142.49 | $1,142.49 |
| 2.441 | Rodriquez, Rene A. | Address on File | | | | | | | | 4 | Wages | | | | No | $2,225.27 | $2,225.27 |
| 2.442 | Ron Wright Tax Assessor-Collector | PO Box 961018 | | | Fort Worth | TX | 76161 | | | 8 | Taxes | | | | No | Unknown | $0.00 |
| 2.443 | Rose, Aubrie | Address on File | | | | | | | | 4 | Wages | | | | No | $925.71 | $925.71 |
| 2.444 | Rose, Justin | Address on File | | | | | | | | 4 | Wages | | | | No | $1,131.43 | $1,131.43 |
| 2.445 | Rudd, Derek A. | Address on File | | | | | | | | 4 | Wages | | | | No | $1,359.89 | $1,359.89 |
| 2.446 | Rufus, Stephen N. | Address on File | | | | | | | | 4 | Wages | | | | No | $1,257.43 | $1,257.43 |
| 2.447 | Ruggeri, Michael | Address on File | | | | | | | | 4 | Wages | | | | No | $2,060.51 | $2,060.51 |
| 2.448 | Ruggles, Derrick | Address on File | | | | | | | | 4 | Wages | | | | No | $339.43 | $339.43 |
| 2.449 | Rust, Kaden K. | Address on File | | | | | | | | 4 | Wages | | | | No | $771.43 | $771.43 |
| 2.450 | Sabrowski, David | Address on File | | | | | | | | 4 | Wages | | | | No | $1,854.40 | $1,854.40 |
| 2.451 | Salazar, Antonio | Address on File | | | | | | | | 4 | Wages | | | | No | $1,601.49 | $1,601.49 |
| 2.452 | San Diego County Treasurer (SDCTTC) | Attn: Dan McAllister | San Diego County Administration Center | 1600 Pacific Hwy, Room 162 | San Diego | CA | 92101-2474 | | | 8 | Taxes | | | | No | Unknown | $0.00 |
| 2.453 | Sanchez, Joseph | Address on File | | | | | | | | 4 | Wages | | | | No | $967.37 | $967.37 |
| 2.454 | Sanchez, Tanner | Address on File | | | | | | | | 4 | Wages | | | | No | $925.71 | $925.71 |
| 2.455 | Sandoval, Trevor M. | Address on File | | | | | | | | 4 | Wages | | | | No | $1,495.88 | $1,495.88 |
| 2.456 | Sarno, Theodore A. | Address on File | | | | | | | | 4 | Wages | | | | No | $1,289.17 | $1,289.17 |
| 2.457 | Saupo, Goselagi | Address on File | | | | | | | | 4 | Wages | | | | No | $1,305.26 | $1,305.26 |
| 2.458 | Savage, Nicholas J. | Address on File | | | | | | | | 4 | Wages | | | | No | $1,233.77 | $1,233.77 |
| 2.459 | Sawin, Kevin E. | Address on File | | | | | | | | 4 | Wages | | | | No | $1,927.80 | $1,927.80 |
| 2.460 | Sawyer Jr., Todd A. | Address on File | | | | | | | | 4 | Wages | | | | No | $1,285.20 | $1,285.20 |
| 2.461 | Schmidt, Carl W. | Address on File | | | | | | | | 4 | Wages | | | | No | $1,285.20 | $1,285.20 |
| 2.462 | Schmidt, Trevor | Address on File | | | | | | | | 4 | Wages | | | | No | $856.80 | $856.80 |
| 2.463 | Schmitz, Alvin A. | Address on File | | | | | | | | 4 | Wages | | | | No | $1,142.74 | $1,142.74 |
| 2.464 | Schonrock, Dave | Address on File | | | | | | | | 4 | Wages | | | | No | $1,927.80 | $1,927.80 |
| 2.465 | Schreurs, Zachary | Address on File | | | | | | | | 4 | Wages | | | | No | $771.43 | $771.43 |
| 2.466 | Schwartz, Courtenay M. | Address on File | | | | | | | | 4 | Wages | | | | No | $1,800.00 | $1,800.00 |
| 2.467 | Scroggins, Thomas L. | Address on File | | | | | | | | 4 | Wages | | | | No | $1,483.52 | $1,483.52 |
| 2.468 | Serna, Jared | Address on File | | | | | | | | 4 | Wages | | | | No | $2,225.27 | $2,225.27 |
| 2.469 | Sevruk, Ben J. | Address on File | | | | | | | | 4 | Wages | | | | No | $1,927.80 | $1,927.80 |
| 2.470 | Shaddox, Art J. | Address on File | | | | | | | | 4 | Wages | | | | No | $1,285.20 | $1,285.20 |
| 2.471 | Shakarov, Raul E. | Address on File | | | | | | | | 4 | Wages | | | | No | $2,596.15 | $2,596.15 |
| 2.472 | Shepherd, Aaron | Address on File | | | | | | | | 4 | Wages | | | | No | $1,257.43 | $1,257.43 |
| 2.473 | Shumaker, Jon T. | Address on File | | | | | | | | 4 | Wages | | | | No | $1,285.20 | $1,285.20 |
| 2.474 | Simon, Michelle L. | Address on File | | | | | | | | 4 | Wages | | | | No | $3,098.57 | $3,098.57 |
| 2.475 | Sims, Zachary B. | Address on File | | | | | | | | 4 | Wages | | | | No | $1,359.89 | $1,359.89 |
| 2.476 | Sin, Hee | Address on File | | | | | | | | 4 | Wages | | | | No | $771.43 | $771.43 |
| 2.477 | Sio, Jay-ar | Address on File | | | | | | | | 4 | Wages | | | | No | $1,257.43 | $1,257.43 |
| 2.478 | Skagit County Treasurer | PO Box 518 | | | Mount Vernon | WA | 98273 | | | 8 | Taxes | | | | No | Unknown | $0.00 |
| 2.479 | Slater, Andrew | Address on File | | | | | | | | 4 | Wages | | | | No | $1,767.86 | $1,767.86 |
| 2.480 | Smith, Christopher L. | Address on File | | | | | | | | 4 | Wages | | | | No | $1,257.43 | $1,257.43 |
| 2.481 | Smith, David M. | Address on File | | | | | | | | 4 | Wages | | | | No | $771.43 | $771.43 |
| 2.482 | Smith, James | Address on File | | | | | | | | 4 | Wages | | | | No | $1,285.20 | $1,285.20 |
| 2.483 | Smith, London | Address on File | | | | | | | | 4 | Wages | | | | No | $1,142.49 | $1,142.49 |
| 2.484 | Smith, Sean R. | Address on File | | | | | | | | 4 | Wages | | | | No | $1,142.74 | $1,142.74 |
| 2.485 | Smith, Tammi M. | Address on File | | | | | | | | 4 | Wages | | | | No | $1,551.78 | $1,551.78 |
| 2.486 | Smith, Waymon O. | Address on File | | | | | | | | 4 | Wages | | | | No | $1,028.57 | $1,028.57 |
| 2.487 | smithhisler, kyle | Address on File | | | | | | | | 4 | Wages | | | | No | $1,285.20 | $1,285.20 |
| 2.488 | Snohomish County Treasurer | PO Box 34171 | | | Seattle | WA | 98124 | | | 8 | Taxes | | | | No | Unknown | $0.00 |
| 2.489 | Solorio, Eric M. | Address on File | | | | | | | | 4 | Wages | | | | No | $1,927.80 | $1,927.80 |
| 2.490 | South Dakota Department of Revenue | 445 E Capitol Avenue | | | Pierre | SD | 57501 | | | 8 | Taxes | | | | No | Unknown | $0.00 |
| 2.491 | Spokane County Treasurer | PO Box 199 | | | Spokane | WA | 99210 | | | 8 | Taxes | | | | No | Unknown | $0.00 |
| 2.492 | Srygley, Nicholas | Address on File | | | | | | | | 4 | Wages | | | | No | $1,359.89 | $1,359.89 |
| 2.493 | Staires, Ryan | Address on File | | | | | | | | 4 | Wages | | | | No | $1,285.20 | $1,285.20 |
| 2.494 | Stafford, David J. | Address on File | | | | | | | | 4 | Wages | | | | No | $856.80 | $856.80 |
| 2.495 | State Controller's Office CA | Betty T Yee Unclaimed Property Division | PO Box 942850 | | Sacramento | CA | 94250-5873 | | | 8 | Taxes | | | | No | Unknown | $0.00 |
| 2.496 | State of Alabama | c/o Alabama Department of Revenue | 50 N. Ripley | | Montgomery | AL | 36104 | | | 8 | Taxes | | | | No | Unknown | $0.00 |
| 2.497 | State of Alaska | c/o Alaska Department of Revenue | PO Box 110400 | | Juneau | AK | 99811-0400 | | | 8 | Taxes | | | | No | Unknown | $0.00 |
| 2.498 | State of Arkansas | Attn: Department of Finance And Administration | 1509 W 7th St, Rm 401 | DFA Building | Little Rock | AR | 72201 | | | 8 | Taxes | | | | No | Unknown | $0.00 |
| 2.499 | State of California | | State Board of Equalization | 450 N Street, Mic:121 | Sacramento | CA | 94279-0121 | | | 8 | Taxes | | | | No | Unknown | $0.00 |
| 2.500 | State of Delaware | c/o Division of Revenue | 820 N. French Street | | Wilmington | DE | 19801 | | | 8 | Taxes | | | | No | Unknown | $0.00 |
| 2.501 | State of Georgia | c/o Department of Revenue | PO Box 740321 | | Atlanta | GA | 30374-0321 | | | 8 | Taxes | | | | No | Unknown | $0.00 |
| 2.502 | State of Hawaii | c/o Hawaii State Department of Taxation | 75 Aupuni Street #101 | | Hilo | HI | 96720-4245 | | | 8 | Taxes | | | | No | Unknown | $0.00 |
| 2.503 | State of Idaho | c/o Idaho State Tax Commision | Collection Division | PO Box 36 | Boise | ID | 83722-0410 | | | 8 | Taxes | | | | No | Unknown | $0.00 |
| 2.504 | State of Illinois | c/o Dept of Revenue | 101 West Jefferson St | Willard Ice Building | Springfield | IL | 62702 | | | 8 | Taxes | | | | No | Unknown | $0.00 |
| 2.505 | State of Indiana | c/o Indiana Department of Revenue | 100 N. Senate Ave | | Indianapolis | IN | 46204 | | | 8 | Taxes | | | | No | Unknown | $0.00 |
| 2.506 | State of Kansas | c/o Kansas Department of Revenue | 120 SE 10th Ave. | Scott State Office Building | Topeka | KS | 66612-1588 | | | 8 | Taxes | | | | No | Unknown | $0.00 |
| 2.507 | State of Maine | c/o Maine Revenue Services | PO Box 9107 | | Augusta | ME | 04332-9107 | | | 8 | Taxes | | | | No | Unknown | $0.00 |
| 2.508 | State of Maryland | c/o Comptroller of Maryland | Revenue Admin. Division | 110 Carroll Street | Annapolis | MD | 21411-0001 | | | 8 | Taxes | | | | No | Unknown | $0.00 |
| 2.509 | State of Massachusetts | c/o Massachusetts Department of Revenue | 100 Cambridge Street | | Boston | MA | 02114 | | | 8 | Taxes | | | | No | Unknown | $0.00 |

| ID | Creditor's Name | Address 1 | Address 2 | Address3 | City | State | ZIP | Date Incurred | Last 4 Digits of Account # | Specify Code Subsection Of Priority Unsecured Claim: 11 U.S.C. §507(a)( ) | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.510 | State of Michigan | c/o Michigan Department of Treasury | 3060 W. Grand Blvd. | | Detroit | MI | 48202 | | | 8 | Taxes | | | | No | Unknown | $0.00 |
| 2.511 | State of Mississippi | c/o Mississippi Department of Revenue | PO Box 23338 | | Jackson | MS | 39225-3338 | | | 8 | Taxes | | | | No | Unknown | $0.00 |
| 2.512 | State of Missouri | c/o Missouri Dept. of Revenue | 301 West High Street | Harry S Truman State Office Building | Jefferson City | MO | 65101 | | | 8 | Taxes | | | | No | Unknown | $0.00 |
| 2.513 | State of Montana | | Montana Department of Revenue | PO Box 8108 | Helena | MT | 59604-8018 | | | 8 | Taxes | | | | No | Unknown | $0.00 |
| 2.514 | State of Nevada | c/o Department of Taxation | 1550 College Parkway, Suite 115 | | Carson City | NV | 89706 | | | 8 | Taxes | | | | No | Unknown | $0.00 |
| 2.515 | State of New Hampshire | c/o Department of Revenue Admin. | 109 Pleasant Street | Governor Hugh Gallen State Office Park | Concord | NH | 03301 | | | 8 | Taxes | | | | No | Unknown | $0.00 |
| 2.516 | State of New Mexico | c/o New Mexico Tax And Revenue Dept | 1100 South St. Francis Drive | | Sante Fe | NM | 87504 | | | 8 | Taxes | | | | No | Unknown | $0.00 |
| 2.517 | State of New York | c/o Dept. of Taxation And Finance | Bankruptcy Section | PO Box 5300 | Albany | NY | 12205-0300 | | | 8 | Taxes | | | | No | Unknown | $0.00 |
| 2.518 | State of North Carolina | c/o Dept of Revenue | PO Box 871 | | Raleigh | NC | 27602 | | | 8 | Taxes | | | | No | Unknown | $0.00 |
| 2.519 | State of South Carolina | | South Carolina Dept. of Revenue | 300A Outlet Pointe Boulevard | Columbia | SC | 29210 | | | 8 | Taxes | | | | No | Unknown | $0.00 |
| 2.520 | State of Tennessee | c/o Tennessee Department of Revenue | Collection Services Division | 500 Deaderick Street | Nashville | TN | 37242 | | | 8 | Taxes | | | | No | Unknown | $0.00 |
| 2.521 | State of Washington | c/o Dept of Revenue | PO Box 47473 | | Olympia | WA | 98504-7463 | 4/30/2025 | | 8 | Taxes | | | | No | $25,564.05 | $25,564.05 |
| 2.522 | State of Washington | c/o Dept of Revenue | PO Box 47473 | | Olympia | WA | 98504-7463 | | | 8 | Taxes | | | | No | $39,626.80 | $39,626.80 |
| 2.523 | State of West Virginia | West Virginia Department of Revenue | | 1124 Smith Street | Charleston | WV | 25301 | | | 8 | Taxes | | | | No | Unknown | $0.00 |
| 2.524 | State of Wisconsin | Wisconsin Department of Revenue | | PO Box 8949 | Madison | WI | 53713 | | | 8 | Taxes | | | | No | Unknown | $0.00 |
| 2.525 | State of Wyoming | Wyoming Department of Revenue | | 122 West 25th Street, 3rd Floor E. | Cheyenne | WY | 82002-0110 | | | 8 | Taxes | | | | No | Unknown | $0.00 |
| 2.526 | Stephens, Christopher | Address on File | | | | | | | | 4 | Wages | | | | No | $771.43 | $771.43 |
| 2.527 | Stephens, John | Address on File | | | | | | | | 4 | Wages | | | | No | $1,675.41 | $1,675.41 |
| 2.528 | Sterling, Ahieawnna | Address on File | | | | | | | | 4 | Wages | | | | No | $771.43 | $771.43 |
| 2.529 | Stilson, Richard | Address on File | | | | | | | | 4 | Wages | | | | No | $1,142.74 | $1,142.74 |
| 2.530 | Stokes, Timothy A. | Address on File | | | | | | | | 4 | Wages | | | | No | $1,530.00 | $1,530.00 |
| 2.531 | Strada, Jagger L. | Address on File | | | | | | | | 4 | Wages | | | | No | $771.43 | $771.43 |
| 2.532 | Stratford, Shahid L. | Address on File | | | | | | | | 4 | Wages | | | | No | $1,131.43 | $1,131.43 |
| 2.533 | Stuart, Garrett | Address on File | | | | | | | | 4 | Wages | | | | No | $1,285.20 | $1,285.20 |
| 2.534 | Sua, Kiana A. | Address on File | | | | | | | | 4 | Wages | | | | No | $2,571.89 | $2,571.89 |
| 2.535 | Summers, Jason D. | Address on File | | | | | | | | 4 | Wages | | | | No | $1,359.89 | $1,359.89 |
| 2.536 | Surface, James | Address on File | | | | | | | | 4 | Wages | | | | No | $452.57 | $452.57 |
| 2.537 | Talavera, Juan | Address on File | | | | | | | | 4 | Wages | | | | No | $1,285.71 | $1,285.71 |
| 2.538 | Tang, Kenneth | Address on File | | | | | | | | 4 | Wages | | | | No | $1,256.40 | $1,256.40 |
| 2.539 | Tapia, Moises | Address on File | | | | | | | | 4 | Wages | | | | No | $1,257.43 | $1,257.43 |
| 2.540 | Tapia, Tahjae | Address on File | | | | | | | | 4 | Wages | | | | No | $771.43 | $771.43 |
| 2.541 | Tax Assessor-Collector | Ann Harris Bennett | PO Box 4622 | | Houston | TX | 77210 | | | 8 | Taxes | | | | No | Unknown | $0.00 |
| 2.542 | Tax Collector Multnomah County | PO Box 2716 | | | Portland | OR | 97208 | | | 8 | Taxes | | | | No | Unknown | $0.00 |
| 2.543 | Taylor Jr., Glenn R. | Address on File | | | | | | | | 4 | Wages | | | | No | $1,483.52 | $1,483.52 |
| 2.544 | Taylor, Khalil | Address on File | | | | | | | | 4 | Wages | | | | No | $1,028.57 | $1,028.57 |
| 2.545 | Teague, Damian | Address on File | | | | | | | | 4 | Wages | | | | No | $1,256.40 | $1,256.40 |
| 2.546 | Tennessee Department of Revenue | 500 Deaderick Street | | | Nashville | TN | 37242 | | | 8 | Taxes | | | | No | Unknown | $0.00 |
| 2.547 | Texas Comptroller of Public Accounts | PO Box 13528 | Capitol Station | | Austin | TX | 78711-3528 | 6/25/2025 | | 8 | Taxes | | | | No | $15,451.09 | $15,451.09 |
| 2.548 | Texas Comptroller of Public Accounts | PO Box 13528 | Capitol Station | | Austin | TX | 78711-3528 | | | 8 | Taxes | | | | No | $25,187.13 | $25,187.13 |
| 2.549 | Texas Comptroller of Public Accounts | PO Box 13528 | Capitol Station | | Austin | TX | 78711-3528 | 3/31/2024 | | 8 | Taxes | | | | No | $30,448.79 | $30,448.79 |
| 2.550 | Thomas, Geevy | Address on File | | | | | | | | 4 | Wages | | | | No | $12,362.64 | $12,362.64 |
| 2.551 | Thomas, Josh D. | Address on File | | | | | | | | 4 | Wages | | | | No | $1,142.74 | $1,142.74 |
| 2.552 | Thomas, Robert A. | Address on File | | | | | | | | 4 | Wages | | | | No | $1,631.87 | $1,631.87 |
| 2.553 | Thompson, James | Address on File | | | | | | | | 4 | Wages | | | | No | $771.43 | $771.43 |
| 2.554 | Thompson, Matthew | Address on File | | | | | | | | 4 | Wages | | | | No | $1,563.94 | $1,563.94 |
| 2.555 | Thornburg, Bryce | Address on File | | | | | | | | 4 | Wages | | | | No | $1,627.71 | $1,627.71 |
| 2.556 | Thornburg, Jason | Address on File | | | | | | | | 4 | Wages | | | | No | $1,080.00 | $1,080.00 |
| 2.557 | Thornton, William | Address on File | | | | | | | | 4 | Wages | | | | No | $1,028.57 | $1,028.57 |
| 2.558 | Tillis, James | Address on File | | | | | | | | 4 | Wages | | | | No | $1,028.57 | $1,028.57 |
| 2.559 | Torres, Alexandra | Address on File | | | | | | | | 4 | Wages | | | | No | $1,067.66 | $1,067.66 |
| 2.560 | Town of Parker | 20120 E. Main Street | | | Parker | CO | 80138 | 4/30/2025 | | 8 | Taxes | | | | No | $1,952.90 | $1,952.90 |
| 2.561 | Traub, Dillon | Address on File | | | | | | | | 4 | Wages | | | | No | $1,451.31 | $1,451.31 |
| 2.562 | Trevino, Francisco J. | Address on File | | | | | | | | 4 | Wages | | | | No | $1,285.71 | $1,285.71 |
| 2.563 | Trott, Nathanael | Address on File | | | | | | | | 4 | Wages | | | | No | $385.71 | $385.71 |
| 2.564 | Trude, Joshua | Address on File | | | | | | | | 4 | Wages | | | | No | $1,131.43 | $1,131.43 |
| 2.565 | Trujillo Tapia, Omar | Address on File | | | | | | | | 4 | Wages | | | | No | $1,780.22 | $1,780.22 |
| 2.566 | Trujillo, Brian A. | Address on File | | | | | | | | 4 | Wages | | | | No | $1,142.74 | $1,142.74 |
| 2.567 | Tudor, Maria M. | Address on File | | | | | | | | 4 | Wages | | | | No | $1,117.03 | $1,117.03 |
| 2.568 | Utah State Tax Commission | 210 N 1950 W | | | Salt Lake City | UT | 84134 | | | 8 | Taxes | | | | No | Unknown | $0.00 |
| 2.569 | Vallecillo, Jonathan | Address on File | | | | | | | | 4 | Wages | | | | No | $771.43 | $771.43 |
| 2.570 | Van Wechel, Seth N. | Address on File | | | | | | | | 4 | Wages | | | | No | $1,285.20 | $1,285.20 |
| 2.571 | Vargas, Eric S. | Address on File | | | | | | | | 4 | Wages | | | | No | $1,257.43 | $1,257.43 |
| 2.572 | Vargas, Victor M. | Address on File | | | | | | | | 4 | Wages | | | | No | $771.43 | $771.43 |
| 2.573 | VAUGHN, HARRISON | Address on File | | | | | | | | 4 | Wages | | | | No | $838.29 | $838.29 |
| 2.574 | Vela, Arturo C. | Address on File | | | | | | | | 4 | Wages | | | | No | $1,977.50 | $1,977.50 |
| 2.575 | Velasquez, Damian | Address on File | | | | | | | | 4 | Wages | | | | No | $1,359.89 | $1,359.89 |
| 2.576 | Vermont Department of Taxes | 1st Floor Lobby | 133 State Street | | Montpelier | VT | 05602 | | | 8 | Taxes | | | | No | Unknown | $0.00 |
| 2.577 | Vigil, Jazmyn R. | Address on File | | | | | | | | 4 | Wages | | | | No | $1,451.06 | $1,451.06 |
| 2.578 | Villanueva, Anthony | Address on File | | | | | | | | 4 | Wages | | | | No | $1,285.71 | $1,285.71 |
| 2.579 | Virginia Department of Taxation | Office of Customer Services | PO Box 1115 | | Richmond | VA | 23218-1115 | | | 8 | Taxes | | | | No | Unknown | $0.00 |
| 2.580 | Vlasov, Vadim | Address on File | | | | | | | | 4 | Wages | | | | No | $925.71 | $925.71 |
| 2.581 | Voeuk, Chitra | Address on File | | | | | | | | 4 | Wages | | | | No | $3,056.04 | $3,056.04 |
| 2.582 | Wabinga-Akui, Blake S. | Address on File | | | | | | | | 4 | Wages | | | | No | $1,257.43 | $1,257.43 |
| 2.583 | Wainwright, April L. | Address on File | | | | | | | | 4 | Wages | | | | No | $1,349.49 | $1,349.49 |

**SCHEDULE E/F, PART 1 ATTACHMENT**
Creditors Who Have Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | Address3 | City | State | ZIP | Date Incurred | Last 4 Digits of Account # | Specify Code Subsection Of Priority Unsecured Claim: 11 U.S.C. §507(a)( ) | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.584 | Walston, Josh | Address on File | | | | | | | | 4 | Wages | | | | No | $856.80 | $856.80 |
| 2.585 | Washington County Treasurer | 155 N 1st Ave Ste 130-MS8 | | | Hillsboro | OR | 97124 | | | 8 | Taxes | | | | No | Unknown | $0.00 |
| 2.586 | Watson Jr., Anthony J. | Address on File | | | | | | | | 4 | Wages | | | | No | $1,131.43 | $1,131.43 |
| 2.587 | Weatherbogge, Ben T. | Address on File | | | | | | | | 4 | Wages | | | | No | $1,285.20 | $1,285.20 |
| 2.588 | Webb, Brandon | Address on File | | | | | | | | 4 | Wages | | | | No | $1,440.00 | $1,440.00 |
| 2.589 | Weld County Treasurer | PO Box 458 | | | Greeley | CO | 80632 | | | 8 | Taxes | | | | No | Unknown | $0.00 |
| 2.590 | West Virginia Tax Division | The Revenue Center | 1001 Lee Street East | | Charleston | WV | 25311 | | | 8 | Taxes | | | | No | Unknown | $0.00 |
| 2.591 | Whalen, Bryce | Address on File | | | | | | | | 4 | Wages | | | | No | $1,305.77 | $1,305.77 |
| 2.592 | White, Jedidiah | Address on File | | | | | | | | 4 | Wages | | | | No | $1,607.14 | $1,607.14 |
| 2.593 | White, Seth A. | Address on File | | | | | | | | 4 | Wages | | | | No | $1,142.74 | $1,142.74 |
| 2.594 | Wilding, Travis | Address on File | | | | | | | | 4 | Wages | | | | No | $1,182.86 | $1,182.86 |
| 2.595 | Wilkins, Triston | Address on File | | | | | | | | 4 | Wages | | | | No | $771.43 | $771.43 |
| 2.596 | Williams, Matthew T. | Address on File | | | | | | | | 4 | Wages | | | | No | $1,285.20 | $1,285.20 |
| 2.597 | Williams, Raeon | Address on File | | | | | | | | 4 | Wages | | | | No | $838.29 | $838.29 |
| 2.598 | Williams, Sean P. | Address on File | | | | | | | | 4 | Wages | | | | No | $771.43 | $771.43 |
| 2.599 | Wilson, Iree | Address on File | | | | | | | | 4 | Wages | | | | No | $771.43 | $771.43 |
| 2.600 | Wilson, Kerry A. | Address on File | | | | | | | | 4 | Wages | | | | No | $771.43 | $771.43 |
| 2.601 | Wimmer, Ryan | Address on File | | | | | | | | 4 | Wages | | | | No | $2,417.14 | $2,417.14 |
| 2.602 | Wong, Paul K. | Address on File | | | | | | | | 4 | Wages | | | | No | $1,384.46 | $1,384.46 |
| 2.603 | Wright, Troy D. | Address on File | | | | | | | | 4 | Wages | | | | No | $771.43 | $771.43 |
| 2.604 | Wrobetz, Kyle R. | Address on File | | | | | | | | 4 | Wages | | | | No | $1,496.06 | $1,496.06 |
| 2.605 | Wyoming Department F Revenue Tax Division | 444 W Collins Dr | | | Casper | WY | 82601 | | | 8 | Taxes | | | | No | Unknown | $0.00 |
| 2.606 | Yowell, Anthony | Address on File | | | | | | | | 4 | Wages | | | | No | $771.43 | $771.43 |
| 2.607 | Zapata, Teotino | Address on File | | | | | | | | 4 | Wages | | | | No | $771.43 | $771.43 |
| 2.608 | Zittrer, David | Address on File | | | | | | | | 4 | Wages | | | | No | $1,836.00 | $1,836.00 |
| 2.609 | Zwilling, Camille | Address on File | | | | | | | | 4 | Wages | | | | No | $1,285.71 | $1,285.71 |

SCHEDULE F ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.001 | 400 Fairview Avenue LLC | c/o Pembroke Real Estate LLC | Attn. Asset Manager | 255 State St | Boston | MA | 02109 | | | | Litigation | X | X | X | | Undetermined |
| 3.002 | A-1 Pallets Inc | PO Box 5609 | | | Kent | WA | 98064 | | | | Trade Vendor | | | | | $3,198.70 |
| 3.003 | AAMP of America | 9620 EXECUTIVE CENTER DRIVE | SUITE 200 | | ST. PETERSBURG | FL | 33702 | | | | Trade Vendor | | | | | $398,648.57 |
| 3.004 | Accele Electronics | 9130 NORWALK BLVD | | | SANTA FE SPRINGS | CA | 90670 | | | | Trade Vendor | | | | | $139.88 |
| 3.005 | Access Information Protected | PO Box 888306 | | | Los Angeles | CA | 90088-8306 | | | | Trade Vendor | | | | | $1,554.78 |
| 3.006 | Adams County Treasurer | PO Box 869 | | | Brighton | CO | 80601 | | | | Trade Vendor | | | | | $43,471.26 |
| 3.007 | ADAM'S POLISHES | 8225 NORTH VALLEY HWY | | | THORNTON | CO | 80221 | | | | Trade Vendor | | | | | $48,625.26 |
| 3.008 | Advanced Marketing & Distribution | 16691 Noyes Ave | | | Irvine | CA | 92606 | | | | Trade Vendor | | | | | $40,022.16 |
| 3.009 | Aetna Inc | PO Box 804735 | | | Chicago | IL | 60680-4158 | | | | Trade Vendor | | | | | $287,765.64 |
| 3.010 | AIMS Power | 9550 GATEWAY DRIVE | | | RENO | NV | 89521 | | | | Trade Vendor | | | | | $166.05 |
| 3.011 | All Data | PO Box 848379 | | | Dallas | TX | 75284 | | | | Trade Vendor | | | | | $14,636.22 |
| 3.012 | Alliance Packaging | PO Box 749702 | | | Los Angeles | CA | 90074 | | | | Trade Vendor | | | | | $2,197.55 |
| 3.013 | ALPINE ELECTRONICS | 1500 ATLANTIC BLVD | | | AUBURN HILLS | MI | 48326 | | | | Trade Vendor | | | | | $612,707.41 |
| 3.014 | ALSCO (aka Steiner) | 314 South Fourth Street | | | Laramie | WY | 82070 | | | | Trade Vendor | | | | | $643.15 |
| 3.015 | Andrew Aasen | c/o Schroedel Law | 2505 SE 11th Ave, Ste 208 | | Portland | OR | 97202 | | | | Litigation | X | X | X | | Undetermined |
| 3.016 | Arapahoe County Treasurer | 5334 S Prince St | | | Littleton | CO | 80120 | | | | Trade Vendor | | | | | $15,921.47 |
| 3.017 | Armani Little | c/o Symmes Law Group, PLLC | 1818 Westlake Ave N | Suite 202 | Seattle | WA | 98109 | | | | Litigation | x | x | x | | Undetermined |
| 3.018 | Audionics System Dba Crux Interfacing So | 6860 CANBY AVE SUITE 104 | | | RESEDA | CA | 91335 | | | | Trade Vendor | | | | | $355.71 |
| 3.019 | AUDIOVOX | PO BOX 205423 | | | DALLAS | TX | 75320 | | | | Trade Vendor | | | | | $51,933.63 |
| 3.020 | Aurora Water | PO Box 719117 | | | Denver | CO | 80271 | | | | Trade Vendor | | | | | $1,097.10 |
| 3.021 | Automotive Data Solutions, Inc | 8400 RUE BOUGAINVILLE | | | MONTREAL | QC | H4P 2G1 | | | | Trade Vendor | | | | | $150,221.20 |
| 3.021 | Avalara Inc | Attn Officer/Director or Legal Dept | 512 South Mangum Street | Suite 100 | Durham | NC | 27701 | | | | Trade Vendor | | | | X | $105,084.78 |
| 3.023 | Bailey Signs & Lighting | 328 Holly St | | | Maud | TX | 75567 | | | | Trade Vendor | | | | | $3,897.00 |
| 3.024 | Bankers Warranty Group (Audio) | ATTN: ACCTS RECEIVABLE | PO BOX 33017 | | ST. PETERSBURG | FL | 33733 | | | | Trade Vendor | | | | | $107,011.90 |
| 3.025 | BenefitElecr Inc | PO Box 6542 | | | Bend | OR | 97708 | | | | Trade Vendor | | | | | $2,040.00 |
| 3.026 | Bethany Valley Innovators | 8 The Green Ste A | | | Dover | DE | 31109 | | | | Trade Vendor | | | | | $81,150.25 |
| 3.027 | Boss Audio | AVA ENTERPRISES | PO BOX 60570 | | CITY OF INDUSTRY | CA | 91716-0570 | | | | Trade Vendor | | | | | $30,449.06 |
| 3.028 | Bradley Hibbs | c/o Symmes Law Group, PLLC | 1818 Westlake Ave N | Suite 202 | Seattle | WA | 98109 | | | | Litigation | x | x | x | | Undetermined |
| 3.029 | Brandmotion LLC | 41100 BRIDGE ST | | | NOVI | MI | 48375 | | | | Trade Vendor | | | | | $6,883.21 |
| 3.030 | Brandon Pham | c/o Symmes Law Group, PLLC | 1818 Westlake Ave N | Suite 202 | Seattle | WA | 98109 | | | | Litigation | x | x | x | | Undetermined |
| 3.031 | Brinco Mechanical Management Services Inc | 853 SEABORNE AVENUE | SUITE 2170 | | PORT COQUITLAM | BC | V3B 0N9 | | | | Trade Vendor | | | | | $79,793.90 |
| 3.032 | Bulger Safe & Lock | 11502 Lake City Way NE | | | Seattle | WA | 98125 | | | | Trade Vendor | | | | | $4,067.19 |
| 3.033 | C.B. Distributing | 3075 KATHERYN ST NE | | | ALBANY | OR | 97321 | | | | Trade Vendor | | | | | $214.39 |
| 3.034 | Canadian Power Conversion Inc | 853 SEABORNE AVENUE | SUITE 2170 | Location Code 2103 | PORT COQUITLAM | BC | V3B 0N9 | | | | Trade Vendor | | | | | $214.39 |
| 3.035 | CBRE Inc | PO Box 740935 | Location Code 2103 | | Los Angeles | CA | 90074-0935 | | | | Trade Vendor | | | | | $10,000.00 |
| 3.036 | Central Puget Sound Regional Transit | 401 S. Jackson Street | | | Seattle | WA | 98104 | | | | Trade Vendor | | | | | $7,656.00 |
| 3.037 | CenturyLink | PO Box 52187 | | | Phoenix | AZ | 85072-2187 | | | | Trade Vendor | | | | | $16,547.75 |
| 3.038 | Charles Hines | 209 Elverne Ave | | | Dayton | OH | 45404 | | | | Litigation | x | x | x | | Undetermined |
| 3.039 | Cintas Corp | PO Box 650838 | | | Dallas | TX | 75265 | | | | Trade Vendor | | | | | $26,193.88 |
| 3.040 | Cintas Corporation | PO Box 650838 | | | Dallas | TX | 75265 | | | | Trade Vendor | | | | | $218.09 |
| 3.041 | Cintas Managed Solutions | P O Box 631025 | | | Cincinnati | OH | 45263-1025 | | | | Trade Vendor | | | | | $14,945.76 |
| 3.042 | City of Auburn | PO Box 34599 | | | Seattle | WA | 98124 | | | | Trade Vendor | | | | | $54,308.98 |
| 3.043 | City of Dallas | City Hall, 2D South | | | Dallas | TX | 75277 | | | | Trade Vendor | | | | | $145.68 |
| 3.044 | City of Denton | POB 660150 | | | Dallas | TX | 75266 | | | | Trade Vendor | | | | | $1,477.30 |
| 3.045 | City of Northglenn | PO Box 17489 | | | Denver | CO | 80217-0489 | | | | Trade Vendor | | | | | $145.87 |
| 3.046 | City of Spokane | 808 W Spokane Falls Blvd | | | Spokane | WA | 99256-0001 | | | | Trade Vendor | | | | | $794.88 |
| 3.047 | City of Tigard | PO Box 4800 Unit 18 | | | Portland | OR | 97208 | | | | Trade Vendor | | | | | $474.26 |
| 3.048 | Clark, Raymond & Company PLLC | 8350 164th Ave NE Ste 200 | | | Redmond | WA | 98052 | | | | Trade Vendor | | | | | $3,892.50 |
| 3.049 | Claudia Alvarez | c/o Blanco & Arias, APC | 21171 S Western Ave | Suite 2812 | Torrance | CA | 90501 | | | | Litigation | X | X | X | | Undetermined |
| 3.050 | ClearWay Signs | 9426 Canyon Rd. E | | | Puyallup | WA | 98371 | | | | Trade Vendor | | | | | $1,346.28 |
| 3.051 | CT Corporation | PO Box 4349 | | | Carol Stream | IL | 60197 | | | | Trade Vendor | | | | | $10,378.74 |
| 3.052 | Custom Auto Sound Mfg | 1030 WEST WILLIAMSON AVE | | | FULLERTON | CA | 92833 | | | | Trade Vendor | | | | | $755.00 |
| 3.053 | Customer Deposits | (Various) | | | | | | | | | Customer Deposits | | | | | $26,649.90 |
| 3.054 | CV & DA Holdings Inc | 3761 SOUTH HILL STREET | | | LOS ANGELES | CA | 90007 | | | | Trade Vendor | | | | | $7,460.61 |
| 3.055 | Datasite LLC | PO Box 74007252 | | | Chicago | IL | 60674-7252 | | | | Trade Vendor | | | | | $1,206.46 |
| 3.056 | DC Audio LLC | 255 DISTRIBUTION DR | SUITE 102 | | SPARKS | NV | 89441 | | | | Trade Vendor | | | | | $1,280.14 |
| 3.057 | Denise Gonzalez | c/o Tate Young Law Firm | 5005 Woodway Dr | Suite 201 | Houston | TX | 77056 | | | | Litigation | x | x | x | | Undetermined |
| 3.058 | Denver Water | PO Box 173343 | | | Denver | CO | 80217 | | | | Trade Vendor | | | | | $88.66 |
| 3.059 | Directed Electronics Inc | 2560 PROGRESS STREET | | | VISTA | CA | 92083 | | | | Trade Vendor | | | | | $237.26 |
| 3.060 | DM Recycling Co | A Waste Connections Company | PO Box 7428 | | Pasadena | CA | 91109-7428 | | | | Trade Vendor | | | | | $623.28 |
| 3.061 | Douglas County Treasurer | PO Box 1208 | | | Castle Rock | CO | 80104 | | | | Trade Vendor | | | | | $39,626.80 |
| 3.062 | DS Services | PO Box 403628 | | | Atlanta | GA | 30384 | | | | Trade Vendor | | | | | $7,519.48 |
| 3.063 | Dun & Bradstreet Inc | PO Box 931197 | | | Atlanta | GA | 31193-1197 | | | | Trade Vendor | | | | | $6,054.52 |
| 3.064 | Ecco (Electronics Control Co) | 8330 W DIAMOND ST | | | BOISE | ID | 83705 | | | | Trade Vendor | | | | | $661.32 |
| 3.065 | El Paso County Treasurer | PO Box 2018 | | | Colorado Springs | CO | 80901 | | | | Trade Vendor | | | | | $24,556.29 |
| 3.066 | EnTouch Controls Inc | 1755 N Collins Blvd Ste 350 | | | Richardson | TX | 75080 | | | | Trade Vendor | | | | | $255.84 |
| 3.067 | Equifax | 1550 Peachtree Street NW | | | Atlanta | GA | 30309 | | | | Trade Vendor | | | | | $8,037.86 |
| 3.068 | Fire Solutions NW LLC | PO Box 1167 | | | Allyn | WA | 98524 | | | | Trade Vendor | | | | | $125.79 |
| 3.069 | FireServ | 255 40th St | | | Brooklyn | NY | 11232 | | | | Trade Vendor | | | | | $2,890.50 |
| 3.070 | Firstech Llc | 21903 68TH AVE S | | | KENT | WA | 98032 | | | | Trade Vendor | | | | | $94,404.67 |
| 3.071 | Five9 Inc | 3001 Bishop Dr Ste 350 | | | San Ramon | CA | 94583 | | | | Trade Vendor | | | | | $1,574.85 |
| 3.072 | Fort Collins Utilities | P.O. Box 1580 | | | Fort Collins | CO | 80522 | | | | Trade Vendor | | | | | $2,116.73 |
| 3.073 | Fortress Security | PO Box 677180 | | | Dallas | TX | 75267-7180 | | | | Trade Vendor | | | | | $29,879.64 |
| 3.074 | FPO Group LLC | 5113 48th Ave S | | | Seattle | WA | 98118 | | | | Trade Vendor | | | | | $2,300.00 |
| 3.075 | Freepoint Commodities Holdings LLC | PO Box 733615 | | | Dallas | TX | 75373 | | | | Trade Vendor | | | | | $23,137.44 |
| 3.076 | Garmin International, Inc | PO BOX 842603 | | | KANSAS CITY | MO | 64184-2603 | | | | Trade Vendor | | | | | $2,866.86 |
| 3.077 | Glass Mechanix Solutions | 4505 S WASATCH BLVD | STE 140 | | SALT LAKE CITY | UT | 84124 | | | | Trade Vendor | | | | | $13.41 |
| 3.078 | Gordon & Rees LLP | 3440 Flair Dr Lockbox 399258 | | | El Monte | CA | 91731-2823 | | | | Trade Vendor | | | | | $5,232.00 |
| 3.079 | Greenleaf Landscaping Inc | PO Box 13411 | | | Spokane | WA | 99213 | | | | Trade Vendor | | | | | $624.50 |
| 3.080 | Grists Garage Inc | 3333 South 38th Street | | | Tacoma | WA | 98409 | | | | Trade Vendor | | | | | $1,881.64 |
| 3.081 | Holland & Knight LLP | 701 Fifth Avenue, Suite 4700 | | | Seattle | WA | 98104 | | | | Trade Vendor | | | | | $25,005.67 |
| 3.082 | Holders of unredeemed promotional vouchers (Groupon liabilities) | | | | | | | | | | Trade Vendor | | | | | $1,285,546.44 |
| 3.083 | Holders of unredeemed gift cards | | | | | | | | | | Trade Vendor | | | | | $1,145,625.00 |
| 3.084 | Industry Graphics | 4208 Auburn Way N. Suite 1 | | | Auburn | WA | 98002 | | | | Trade Vendor | | | | | $45,187.44 |

SCHEDULE F ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.085 | INTERWEST DISTRIBUTION CO | 350 E DEVON AVE | PNC BANK C/O INTERWEST | LOCKBOX NUMBER 7 | ITASCA | IL | 60143 | | | | Trade Vendor | | | | | $26,066.99 |
| 3.086 | ioVista Inc | 5220 Spring Valley Rd Ste 568 | | | Dallas | TX | 75254 | | | | Trade Vendor | | | | | $14,965.30 |
| 3.087 | Iron Mountain | PO Box 27128 | | | New York | NY | 10087-7128 | | | | Trade Vendor | | | | | $40,864.36 |
| 3.088 | It1 Consulting | PO Box 248947 | | | Oklahoma City | OK | 73124-8497 | | | | Trade Vendor | | | | | $131,623.08 |
| 3.089 | J.L.Audio | 2321 SW 60TH WAY | | | MIRAMAR | FL | 33023 | | | | Trade Vendor | | | | | $386,490.07 |
| 3.090 | J28 Design Inc | 420 AARON STREET | SUITE B | | COTATI | CA | 94931 | | | | Trade Vendor | | | | | $3,923.62 |
| 3.091 | James Electric | 6408 196th Dr NE | | | Granite Falls | WA | 98252 | | | | Trade Vendor | | | | | $650.47 |
| 3.092 | Jason Karroll | c/o Charles T. Slaughter | 135 E Main St | PO Box 1256 (29071) | Lexington | SC | 29072 | | | | Litigation | x | x | x | | Undetermined |
| 3.093 | Jason Karroll | c/o Symmes Law Group, PLLC | 1818 Westlake Ave N | Suite 202 | Seattle | WA | 98109 | | | | Litigation | x | x | x | | Undetermined |
| 3.094 | Jefferson County Treasurer | 100 Jefferson County Pk | | | Golden | CO | 80419 | | | | Trade Vendor | | | | | $44,886.36 |
| 3.095 | Joel Gitter | c/o Symmes Law Group, PLLC | 1818 Westlake Ave N | Suite 202 | Seattle | WA | 98109 | | | | Litigation | x | x | x | | Undetermined |
| 3.096 | KALC | PO Box 74079 | | | Cleveland | OH | 44194 | | | | Trade Vendor | | | | | $4,114.00 |
| 3.097 | Karr Tuttle Campbell | 701 Fifth Avenue  Suite 3300 | | | Seattle | WA | 98104 | | | | Trade Vendor | | | | | $15,787.35 |
| 3.098 | KATC-FM | 3662 Momentum Place | | | Chicago | IL | 60689 | | | | Trade Vendor | | | | | $1,156.00 |
| 3.099 | KBFF-FM | 1211 SW 5th Ave | Suite 750 | | Portland | OR | 97204 | | | | Trade Vendor | | | | | $2,136.90 |
| 3.100 | KBKS | PO Box 419499 | | | Boston | MA | 02241-9499 | | | | Trade Vendor | | | | | $5,004.80 |
| 3.101 | KC HILITES INC | ACCOUNTING DEPT | 13637 CIMARRON AVE | | GARDENA | CA | 90249 | | | | Trade Vendor | | | | | $722.32 |
| 3.102 | KCCY | PO Box 419499 | | | Boston | MA | 2241 | | | | Trade Vendor | | | | | $986.00 |
| 3.103 | KDGE | PO Box 419499 | | | Boston | MA | 02241-9499 | | | | Trade Vendor | | | | | $4,032.40 |
| 3.104 | KDHT | PO Box 419499 | | | Boston | MA | 2241 | | | | Trade Vendor | | | | | $5,168.00 |
| 3.105 | KDMX | PO Box 419499 | | | Boston | MA | 02241-9499 | | | | Trade Vendor | | | | | $4,270.40 |
| 3.106 | KDRK | 1601 E 57th | | | Spokane | WA | 99223 | | | | Trade Vendor | | | | | $434.35 |
| 3.107 | KEGL | PO Box 419499 | | | Boston | MA | 02241-9499 | | | | Trade Vendor | | | | | $3,617.60 |
| 3.108 | Kenwood Electronics | JVCKENWOOD USA CORPORATION | PO BOX 22745 | | LONG BEACH | CA | 90801-5745 | | | | Trade Vendor | | | | | $1,277,847.28 |
| 3.109 | KEYF | 1601 E 57th | | | Spokane | WA | 99223 | | | | Trade Vendor | | | | | $742.05 |
| 3.110 | Keyston Bros | 1000 HOLCOMB WOODS PKWY | SUITE 111 | | ROSWELL | GA | 30076-2585 | | | | Trade Vendor | | | | | $12,124.96 |
| 3.111 | Keystone Automotive Distributors Inc | PO BOX 417450 | | | BOSTON | MA | 02241-7450 | | | | Trade Vendor | | | | | $3,505.31 |
| 3.112 | KFBW - FM | PO Box 419499 | | | Boston | MA | 2241 | | | | Trade Vendor | | | | | $3,175.60 |
| 3.113 | KHKS | PO Box 419499 | | | Boston | MA | 02241-9499 | | | | Trade Vendor | | | | | $4,012.00 |
| 3.114 | KHTP-FM | PO Box 74079 | | | Cleveland | OH | 44194 | | | | Trade Vendor | | | | | $3,474.80 |
| 3.115 | KHTQ | PO Box 749842 | | | Los Angeles | CA | 90074 | | | | Trade Vendor | | | | | $714.00 |
| 3.116 | KIBT | PO Box 419499 | | | Boston | MA | 2241 | | | | Trade Vendor | | | | | $952.00 |
| 3.117 | KILO | 1805 E Cheyenne Rd | | | Colorado Springs | CO | 80905 | | | | Trade Vendor | | | | | $1,120.30 |
| 3.118 | KINK | 1211 SW 5th Ave | Ste 750 | | Portland | OR | 97204 | | | | Trade Vendor | | | | | $2,883.20 |
| 3.119 | KISC | PO Box 419499 | | | Boston | MA | 2241 | | | | Trade Vendor | | | | | $584.80 |
| 3.120 | KISW-FM | PO Box 74079 | | | Cleveland | OH | 44194 | | | | Trade Vendor | | | | | $4,882.40 |
| 3.121 | KJAQ-FM Jack FM | PO Box 419499 | | | Boston | MA | 02241-9499 | | | | Trade Vendor | | | | | $3,733.20 |
| 3.122 | KJEB | I Heart Media | PO Box 419499 | | Boston | MA | 02241-9499 | | | | Trade Vendor | | | | | $2,352.80 |
| 3.123 | KJKK-FM | PO Box 74079 | | | Cleveland | OH | 44194 | | | | Trade Vendor | | | | | $5,431.50 |
| 3.124 | KJR-FM 95.7 | PO Box 419499 | | | Boston | MA | 2241 | | | | Trade Vendor | | | | | $1,428.00 |
| 3.125 | KKCW | PO Box 419499 | | | Boston | MA | 02241-9499 | | | | Trade Vendor | | | | | $3,576.80 |
| 3.126 | KKFM-FM | 3662 Momentum Place | | | Chicago | IL | 60689 | | | | Trade Vendor | | | | | $1,287.75 |
| 3.127 | KKLI | PO Box 419499 | | | Boston | MA | 02241-9499 | | | | Trade Vendor | | | | | $775.20 |
| 3.128 | KKPK-FM | 3662 Momentum Place | | | Chicago | IL | 60689 | | | | Trade Vendor | | | | | $926.50 |
| 3.129 | KKRZ | PO Box 419499 | | | Boston | MA | 2241 | | | | Trade Vendor | | | | | $3,182.40 |
| 3.130 | KKWF-FM | PO Box 74079 | | | Cleveland | OH | 44194 | | | | Trade Vendor | | | | | $4,324.80 |
| 3.131 | KKZX | PO Box 419499 | | | Boston | MA | 2241 | | | | Trade Vendor | | | | | $605.20 |
| 3.132 | KLNO | PO Box 740721 | | | Los Angeles | CA | 90074-0721 | | | | Trade Vendor | | | | | $17,176.80 |
| 3.133 | KLTH | iHeartMedia | PO Box 419499 | | Boston | MA | 02241-9499 | | | | Trade Vendor | | | | | $3,495.20 |
| 3.134 | KNDD | PO Box 74079 | | | Cleveland | OH | 44194 | | | | Trade Vendor | | | | | $4,977.60 |
| 3.135 | KOSI | PO Box 26245 | | | Salt Lake City | UT | 84126-0245 | | | | Trade Vendor | | | | | $7,616.00 |
| 3.136 | KPLX | 3670 Momentum Place | | | Chicago | IL | 60689 | | | | Trade Vendor | | | | | $6,765.64 |
| 3.137 | KQKS | PO Box 74079 | | | Cleveland | OH | 44194 | | | | Trade Vendor | | | | | $2,924.00 |
| 3.138 | KQMT | PO Box 74079 | | | Cleveland | OH | 44194 | | | | Trade Vendor | | | | | $4,360.50 |
| 3.139 | KQMV-FM | PO Box 24952 | LockBox #24952 | | SEATTLE | WA | 98124-0952 | | | | Trade Vendor | | | | | $7,303.20 |
| 3.140 | KRWM-FM | Hubbard Radio Seattle LLC | PO Box 24952 | | Seattle | WA | 98124-0952 | | | | Trade Vendor | | | | | $4,876.49 |
| 3.141 | KSCS | 3670 Momentum Place | | | Chicago | IL | 60689 | | | | Trade Vendor | | | | | $4,781.25 |
| 3.142 | KSWD | PO Box 74079 | | | Cleveland | OH | 44194 | | | | Trade Vendor | | | | | $4,032.40 |
| 3.143 | KTCL | PO Box 419499 | | | Boston | MA | 2241 | | | | Trade Vendor | | | | | $5,820.80 |
| 3.144 | KUPL | 1211 SW 5th Ave | Suite 750 | | Portland | OR | 97204 | | | | Trade Vendor | | | | | $2,327.30 |
| 3.145 | KVIL | PO Box 74079 | | | Cleveland | OH | 44194 | | | | Trade Vendor | | | | | $6,752.40 |
| 3.146 | KVUU | PO Box 419499 | | | Boston | MA | 2241 | | | | Trade Vendor | | | | | $918.00 |
| 3.147 | KWBL | PO Box 419499 | | | Boston | MA | 2241 | | | | Trade Vendor | | | | | $3,529.20 |
| 3.148 | KXJM | PO Box 419499 | | | Boston | MA | 2241 | | | | Trade Vendor | | | | | $2,325.60 |
| 3.149 | KXLY | PO Box 749842 | | | Los Angeles | CA | 90074 | | | | Trade Vendor | | | | | $999.60 |
| 3.150 | KYGO-FM | PO Box 26245 | | | Salt Lake City | UT | 84126-0245 | | | | Trade Vendor | | | | | $7,341.45 |
| 3.151 | KZOK | PO Box 419499 | | | Boston | MA | 02241-9499 | | | | Trade Vendor | | | | | $2,448.00 |
| 3.152 | KZZU FM | PO Box 749842 | | | Los Angeles | CA | 90074 | | | | Trade Vendor | | | | | $1,088.00 |
| 3.153 | Larry Dennis Co. | 6121 Midway Rd | | | Fort Worth | TX | 76117 | | | | Trade Vendor | | | | | $456.50 |
| 3.154 | Lemay - Pacific Disposal | A Waste Connections Company | PO Box 7428 | | Pasadena | CA | 91109-7428 | | | | Trade Vendor | | | | | $126.80 |
| 3.155 | Lesco Distributing | 1628 W CROSBY RD | STE 115 | | CARROLLTON | TX | 75006 | | | | Trade Vendor | | | | | $2,817.04 |
| 3.156 | Level 3 Communications | PO Box 910182 | | | Denver | CO | 80291-0182 | | | | Trade Vendor | | | | | $3,770.83 |
| 3.157 | LightEdge Solutions | PO Box 737741 | | | Dallas | TX | 75373-7741 | | | | Trade Vendor | | | | | $26,394.01 |
| 3.158 | Linkswell Inc. | 1860 CHICAGO AVE  SUITE H 1 | | | RIVERSIDE | CA | 92507 | | | | Trade Vendor | | | | | $20,469.80 |
| 3.159 | Loeb Electric Company | Lockbox 4351 | | | Columbus | OH | 43260-4351 | | | | Trade Vendor | | | | | $1,382.17 |
| 3.160 | Lucas Lighting YH LLC | 1377 Industrial Dr | | | Itasca | IL | 60143 | | | | Trade Vendor | | | | | $7,636.88 |
| 3.161 | Marsh USA Inc | PO Box 846015 | | | Dallas | TX | 75284 | | | | Trade Vendor | | | | | $612,603.06 |
| 3.162 | Masterack Llc | PO BOX 733786 | | | DALLAS | TX | 75373-3786 | | | | Trade Vendor | | | | | $6,773.53 |
| 3.163 | McGee Company | 1140 S Jason St | | | Denver | CO | 80223 | | | | Trade Vendor | | | | | $3,512.31 |
| 3.164 | Metra Electronics | 460 WALKER STREET | | | HOLLY HILL | FL | 32117 | | | | Trade Vendor | | | | | $161,359.37 |
| 3.165 | Midcity Engineering Llc | 1322 W WALTON ST | | | CHICAGO | IL | 60642 | | | | Trade Vendor | | | | | $2,977.00 |
| 3.166 | National Facility Contractors | 2600 South Shore Boulevard, Suite 300 | | | League City | TX | 77573 | | | | Trade Vendor | | | | | $20,725.47 |
| 3.167 | NorthWest Handling Systems Inc | PO Box 749861 | | | Los Angeles | CA | 90074 | | | | Trade Vendor | | | | | $5,370.78 |
| 3.168 | OEM Auto Parts, LLC | 500 GENEVA DRIVE | | | OVIEDO | FL | 32765 | | | | Trade Vendor | | | | | $2,619.91 |
| 3.169 | Office Depot Inc | PO Box 29248 | | | Phoenix | AZ | 85038-9248 | | | | Trade Vendor | | | | | $2,829.61 |

SCHEDULE F ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.170 | Officetrax.com | 2430 Military Rd | Unit 475 | | Niagara Falls | NY | 14304 | | | | Trade Vendor | | | | | $420.00 |
| 3.171 | Oracle America Inc | PO Box 884471 | | | Los Angeles | CA | 90088-4471 | | | | Trade Vendor | | | | | $6,809.21 |
| 3.172 | Orca Design & Manufacturing Corp (FOCAL) | 804 Calle Plano | | | Camarillo | CA | 93012-8557 | | | | Trade Vendor | | | | | $196,649.20 |
| 3.173 | Oregon Department of Revenue | PO Box 14780 | | | Salem | OR | 97309 | | | | Trade Vendor | | | | | $74,863.00 |
| 3.174 | Orkin LLC | PO Box 740300 | | | Cincinnati | OH | 45274-0300 | | | | Trade Vendor | | | | | $934.00 |
| 3.175 | Pacific Office Automation | PO Box 30310 | | | Los Angeles | CA | 90030-0310 | | | | Trade Vendor | | | | | $96,904.96 |
| 3.176 | Pacific Power | PO Box 26000 | | | Portland | OR | 97256 | | | | Trade Vendor | | | | | $1,346.11 |
| 3.177 | Pacparts Inc | 15024 STAFF COURT | | | GARDENA | CA | 90248 | | | | Trade Vendor | | | | | $14.10 |
| 3.178 | Pay Plus Solutions | 1110 Northcenter Pkwy | Ste B | | Kennewick | WA | 99336 | | | | Trade Vendor | | | | | $12,242.20 |
| 3.179 | Peninsula Truck Lines Inc | PO Box 748895 | | | Los Angeles | CA | 90074-8895 | | | | Trade Vendor | | | | | $4,616.25 |
| 3.180 | Perfect Fit Mcdonald Inc | 4141 BOREN AVE NORTH | | | SEATTLE | WA | 98109 | | | | Trade Vendor | | | | | $1,355.45 |
| 3.181 | Petrocard - Pacific Pride | PO Box 34243 | | | Seattle | WA | 98124 | | | | Trade Vendor | | | | | $46.22 |
| 3.182 | Pierce County Refuse | A Waste Connections Company | PO Box 7428 | | Pasadena | CA | 91109-7428 | | | | Trade Vendor | | | | | $327.91 |
| 3.183 | Pioneer Electronics Inc | PO BOX 100307 | | | PASADENA | CA | 911890307 | | | | Trade Vendor | | | | | $438,556.04 |
| 3.184 | Podium Corporation Inc | 1650 W Digital Dr | | | Lehi | UT | 84043 | | | | Trade Vendor | | | | | $15,325.88 |
| 3.185 | Portland General Electric | PO Box 4438 | | | Portland | OR | 97208 | | | | Trade Vendor | | | | | $425.92 |
| 3.186 | Power Tool Repair Services - Innodev | 9304 318th Place NE | | | Carnation | WA | 98014 | | | | Trade Vendor | | | | | $2,340.51 |
| 3.187 | Powerwerx, Inc | 23695 VIA DEL RIO | | | YORBA LINDA | CA | 92887 | | | | Trade Vendor | | | | | $2,425.38 |
| 3.188 | ProSource Inc | 1120 Washington Ave Ste 111 | | | Golden | CO | 80401 | | | | Trade Vendor | | | | | $6,250.00 |
| 3.189 | Puget Sound Energy | PO Box 91269 | | | Bellevue | WA | 98009 | | | | Trade Vendor | | | | | $3,915.57 |
| 3.190 | Pure Water Partners | PO Box 24445 | | | Seattle | WA | 98124 | | | | Trade Vendor | | | | | $1,699.08 |
| 3.191 | Rear View Safety, Inc | PO BOX 74008521 | | | CHICAGO | IL | 60674-8521 | | | | Trade Vendor | | | | | $5,695.91 |
| 3.192 | Reddot | 151 Kalmus Dr Ste C140 | | | Costa Mesa | CA | 92626 | | | | Trade Vendor | | | | | $56,050.65 |
| 3.193 | Retail Association Services Inc | PO Box 2227 | | | Olympia | WA | 98507 | | | | Trade Vendor | | | | | $6,101.62 |
| 3.194 | River City Environmental Inc | 5410 NE 109th Ave | | | Portland | OR | 97220 | | | | Trade Vendor | | | | | $6,750.00 |
| 3.195 | RL Carriers | PO Box 10020 | | | Port William | OH | 45164 | | | | Trade Vendor | | | | | $81,577.74 |
| 3.196 | Robert Pauley | c/o Symmes Law Group, PLLC | 1818 Westlake Ave N | Suite 202 | Seattle | WA | 98109 | | | | Litigation | x | x | x | | Undetermined |
| 3.197 | Ronnie Nelson | 1555 NE 73rd Ave | | | Portland | OR | 97213 | | | | Trade Vendor | | | | | $1,275.00 |
| 3.198 | Ruben Luna | c/o Haig B. Kazandian Lawyers APC | 801 N Brand Blvd | Suite 1015 | Glendale | CA | 91203 | | | | Litigation | x | x | x | | Undetermined |
| 3.199 | Rusty Clark | c/o Symmes Law Group, PLLC | 1818 Westlake Ave N | Suite 202 | Seattle | WA | 98109 | | | | Litigation | x | x | x | | Undetermined |
| 3.200 | Ryden North America, Inc | PO BOX 3266 | | | TORRANCE | CA | 29172 | | | | Trade Vendor | | | | | $303.00 |
| 3.201 | Sanchez Maintenance | 150 S Clay St | | | Denver | CO | 80219 | | | | Trade Vendor | | | | | $1,375.00 |
| 3.202 | Santa Fe Distributing Inc | 9640 LEGLER RD | | | LENEXA | KS | 66219 | | | | Trade Vendor | | | | | $17,410.60 |
| 3.203 | SCOSCHE | 5160 GABBERT ROAD | | | MOORPARK | CA | 93021 | | | | Trade Vendor | | | | | $11,444.73 |
| 3.204 | Setina Manufacturing Co., Inc | 2926 Yelm Hwy SE | | | Olympia | WA | 98501-4832 | | | | Trade Vendor | | | | | $9,822.03 |
| 3.205 | Shannon Spencer | c/o Emery Reddy PLLC | 600 Stewart St, Ste 1100 | | Seattle | WA | 98101 | | | | Litigation | X | X | X | | Undetermined |
| 3.206 | Simon Roofing | 70 Karago Ave | | | Youngstown | OH | 44512 | | | | Trade Vendor | | | | | $221.46 |
| 3.207 | Smith Bunday Berman Britton PS | 11808 Northup Way | Ste 240 | | Bellevue | WA | 98005 | | | | Trade Vendor | | | | | $40,827.50 |
| 3.208 | Sofego Services | PO Box 1494 | | | McKinney | TX | 75070 | | | | Trade Vendor | | | | | $3,244.00 |
| 3.209 | Solution Avesti Holdings Llc, dba Nav-Tv | 6191 WEST ATLANTIC BLVD | STE 9 | | MARGATE | FL | 33063 | | | | Trade Vendor | | | | | $470.00 |
| 3.210 | Sonitrol Pacific | 8220 N Interstate Ave | | | Portland | OR | 97217 | | | | Trade Vendor | | | | | $1,086.06 |
| 3.211 | Sound Distributions Inc | 512 STRANDER BLVD | | | Tukwila | WA | 98188 | | | | Trade Vendor | | | | | $12,179.12 |
| 3.212 | South King Fire and Rescue | PO Box 548 | | | Roseville | CA | 95678-0548 | | | | Trade Vendor | | | | | $68.50 |
| 3.213 | Southeastern Equipment & Supply Inc | 1919 Old Dunbar Road | | | West Columbia | SC | 29172 | | | | Trade Vendor | | | | | $702.55 |
| 3.214 | Springwise Facility Management Inc | 1822 South Bend Ave | | | South Bend | IN | 46637 | | | | Trade Vendor | | | | | $3,600.00 |
| 3.215 | SSv Works, Inc | 4610 CALLE QUETZAL | | | CAMARILLO | CA | 93012 | | | | Trade Vendor | | | | | $1,000.07 |
| 3.216 | Sterling Infosystems | PO Box 35626 | | | Newark | NJ | 07193-5626 | | | | Trade Vendor | | | | | $5,950.93 |
| 3.217 | Stillwater Designs & Audio, Inc (Kicker) | PO BOX 459 | | | Stillwater | OK | 74076 | | | | Trade Vendor | | | | | $168,817.71 |
| 3.218 | Stratus Building Solutions of Seattle | 12819 SE 38th St Ste 513 | | | Bellevue | WA | 98006 | | | | Trade Vendor | | | | | $3,186.36 |
| 3.219 | Swan Plumbing Heating & Air Inc | 6810 Broadway | | | Denver | CO | 80221 | | | | Trade Vendor | | | | | $1,390.49 |
| 3.220 | Tacoma Screw | 2001 CENTER STREET | | | TACOMA | WA | 98409-7895 | | | | Trade Vendor | | | | | $288.92 |
| 3.221 | TALX UC Express | 4076 Paysphere Circle | | | Chicago | IL | 60674 | | | | Trade Vendor | | | | | $3,415.18 |
| 3.222 | Terminix International | PO Box 1000 Dept 916 | | | Memphis | TN | 38148 | | | | Trade Vendor | | | | | $10,900.37 |
| 3.223 | Texas Comptroller of Public Accts | PO Box 13528 | Capitol Station | | Austin | TX | 78711-3528 | | | | Trade Vendor | | | | | $25,187.13 |
| 3.224 | Texas Truck Racks | 7190 FM1518 | | | Schertz | TX | 78154 | | | | Trade Vendor | | | | | $632.73 |
| 3.225 | Threshold Communications | MS 310155 | PO Box 84172 | | Seattle | WA | 98124 | | | | Trade Vendor | | | | | $96,412.05 |
| 3.226 | Tracey Sava | c/o Symmes Law Group, PLLC | 1818 Westlake Ave N | Suite 202 | Seattle | WA | 98109 | | | | Litigation | x | x | x | | Undetermined |
| 3.227 | TRAX Sales | 8830 N Eldridge Pkwy #40 | | | Houston | TX | 77041 | | | | Trade Vendor | | | | | $10,716.00 |
| 3.228 | Tri-State Enterprises Inc | 3800 AVE E | | | Arlington | TX | 76011 | | | | Trade Vendor | | | | | $27,846.48 |
| 3.229 | UKG | PO Box 930953 | | | Atlanta | GA | 31193-0953 | | | | Trade Vendor | | | | | $172,776.00 |
| 3.230 | ULINE | PO Box 88741 | | | Chicago | IL | 60680 | | | | Trade Vendor | | | | | $13,183.17 |
| 3.231 | Uniden America Corporation | ATTN: ACCOUNTS RECEIVABLE | 301 INTERNATIONAL PKWY | SUITE 460 | Flower Mound | TX | 75022 | | | | Trade Vendor | | | | | $4,198.00 |
| 3.232 | United Parcel Service | PO Box 809488 | | | Chicago | IL | 60680 | | | | Trade Vendor | | | | | $79,946.25 |
| 3.233 | Vestis Group Inc | PO Box 731676 | | | Dallas | TX | 75373-1676 | | | | Trade Vendor | | | | | $67,512.30 |
| 3.234 | Vision Service Plan | P O Box 742430 | | | Los Angeles | CA | 90074 | | | | Trade Vendor | | | | | $2,475.46 |
| 3.235 | Vortex Colorado Inc | Lockbox 846952 3440 Flair Dr | | | El Monte | CA | 91731 | | | | Trade Vendor | | | | | $61,895.56 |
| 3.236 | Warehouse Solutions Inc | 29274 Network Place | | | Chicago | IL | 60673-1293 | | | | Trade Vendor | | | | | $796.34 |
| 3.237 | Waste Harmonics LLC | PO Box 933459 | | | Cleveland | OH | 44193 | | | | Trade Vendor | | | | | $35,405.13 |
| 3.238 | Weboost | 3301 E DESERET DRIVE | | | SAINT GEORGE | UT | 84790 | | | | Trade Vendor | | | | | $4,126.39 |
| 3.239 | Western Manufacturing Ltd | 4-44565 YALE ROAD WEST | | | CHILLIWACK | BC | V2R 4H2 | | | | Trade Vendor | | | | | $11,243.66 |
| 3.240 | Whelen Engineering Company Inc | 51 WINTHROP ROAD | | | CHESTER | CT | 6412 | | | | Trade Vendor | | | | | $14,247.52 |
| 3.241 | William "Jack" Simpson | Langston & Lott, PLLC | 100 S Main St | PO Box 382 | Booneville | MS | 38829-0382 | | | | Litigation | x | x | x | | Undetermined |
| 3.242 | Wire Works LLC | 4775 Portland Rd NE | | | Salem | OR | 97305 | | | | Trade Vendor | | | | | $13,198.40 |
| 3.243 | X-Media Tech Inc dba Grom Audio | DBA GROM AUDIO | 1200 COMMERCE DR STE 108 | | PLANO | TX | 75093 | | | | Trade Vendor | | | | | $8,107.95 |
| 3.244 | XPEL INC. | PO BOX 201298 | | | Dallas | TX | 75320-1298 | | | | Trade Vendor | | | | | $278,329.50 |
| 3.245 | XPOLogistics Freight Inc | PO Box 660006 | | | Dallas | TX | 75266-0006 | | | | Trade Vendor | | | | | $3,638.38 |
| 3.246 | Ziply Fiber | PO Box 740416 | | | Cincinnati | OH | 45274-0416 | | | | Trade Vendor | | | | | $75.51 |
| 3.247 | Zubras Electric | PO Box 271217 | | | Dallas | TX | 75227 | | | | Trade Vendor | | | | | $433.00 |
| 3.248 | ZZ-2 | 1080 HOLLAND DRIVE | SUITE 1 | | BOCA RATON | FL | 33487 | | | | Trade Vendor | | | | | $46,561.00 |

**Fill in this information to identify the case:**

Debtor name: Car Toys, Inc.

United States Bankruptcy Court for the: Western District of Washington

Case number: 25-12288 (TWD)

☐ Check if this is an amended filing

Official Form 206G

## Schedule G: Executory Contracts and Unexpired Leases

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, numbering the entries consecutively.

**Schedule G:** Executory Contracts and Unexpired Leases

**1. Does the debtor have any executory contracts or unexpired leases?**

☐ No. Check this box and file this form with the court with the debtor's other schedules. There is nothing else to report on this form.

☑ Yes. Fill in all of the information below even if the contracts or leases are listed on Schedule A/B: Assets - Real and Personal Property (Official Form 206A/B).

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

2.1 **State what the contract or lease is for and the nature of the debtor's interest**     See Schedule G Attachment

**State the term remaining**

**List the contract number of any government contract**

**SCHEDULE G ATTACHMENT**
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Remaining Term | Notice Party's Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.001 | The 12V Dashboard-Car Toys Agreement_completed_FE 01092025 | | 12v Dashboardcom | 7425 Dodge St. | #106 | | Omaha | NE | 68114 | |
| 2.002 | Commercial lease at 318 SE Everett Mall Way, Suite 3-102, Everett, WA 98208 | 4/1/2024-3/31/2027 | 3-H LLC | c/o KWAI-SHUNG HSUE | 7515 SE 71ST ST | | Mercer Island | WA | 98040 | |
| 2.003 | 3M-CarToys Window_Film_Authorized_Dealer_Agreement_CT signed 08 19 2022 | | 3M | | | | | | | |
| 2.004 | Commercial lease at 810 Front Street North, Issaquah, WA 98027 | 9/30/2021 - 9/30/2026 | 810 Front Street North LLC | c/o Susan J Ruby | 2501 241st Ave SE | | Sammamish | WA | 98075 | |
| 2.005 | Commercial lease at 9700 S Parker Rd, Ste 600, Parker, CO 80138 | 10/1/2024 - 9/30/2029 | 9700 S Parker, LLC | c/o Tim Choi | 891 14th St, Unit 1610 | | Denver | CO | 80202 | |
| 2.006 | Commercial lease for 10023 128TH ST E, STE A9, Puyallup, WA 98373 | 8/1/2023-7/31/2028 | A Morris Family LP | c/o Alan Morris | 5928 61ST AVE W | | University Place | WA | 98467-2869 | |
| 2.007 | Accessible Web-Car Toys-Blanket PO_01-25 to 12-2025 | | Accessible | | | | | | | |
| 2.008 | Acima-Car Toys_Standardard Merchant Agreement_fe 10 26 2020 | | Acima | | | | | | | |
| 2.009 | Adams Polishes-CT Commiment Contract 04_30_2018 | | Adams Polishes | | | | | | | |
| 2.010 | Car Toys - Aetna Dental PPO Base Plan Booklet | | Aetna Inc | PO Box 804735 | | | Chicago | IL | 60680-4158 | |
| 2.011 | Car Toys - Aetna Dental PPO Base Plan ET Riders Booklet | | Aetna Inc | PO Box 804735 | | | Chicago | IL | 60680-4158 | |
| 2.012 | Car Toys - Aetna Dental PPO Base Plan SOB | | Aetna Inc | PO Box 804735 | | | Chicago | IL | 60680-4158 | |
| 2.013 | Car Toys - Aetna Dental PPO Buy Up Plan Booklet | | Aetna Inc | PO Box 804735 | | | Chicago | IL | 60680-4158 | |
| 2.014 | Car Toys - Aetna Dental PPO Buy Up Plan ET Riders Booklet | | Aetna Inc | PO Box 804735 | | | Chicago | IL | 60680-4158 | |
| 2.015 | Car Toys - Aetna Dental PPO Buy Up Plan SOB | | Aetna Inc | PO Box 804735 | | | Chicago | IL | 60680-4158 | |
| 2.016 | Car Toys - Aetna Medical HDHP PPO Booklet | | Aetna Inc | PO Box 804735 | | | Chicago | IL | 60680-4158 | |
| 2.017 | Car Toys - Aetna Medical HDHP PPO ET Riders | | Aetna Inc | PO Box 804735 | | | Chicago | IL | 60680-4158 | |
| 2.018 | Car Toys - Aetna Medical HDHP PPO SOB | | Aetna Inc | PO Box 804735 | | | Chicago | IL | 60680-4158 | |
| 2.019 | Car Toys - Aetna Medical PPO Gold Plan Booklet | | Aetna Inc | PO Box 804735 | | | Chicago | IL | 60680-4158 | |
| 2.020 | Car Toys - Aetna Medical PPO Gold Plan ET Riders | | Aetna Inc | PO Box 804735 | | | Chicago | IL | 60680-4158 | |
| 2.021 | Car Toys - Aetna Medical PPO Gold Plan SOB | | Aetna Inc | PO Box 804735 | | | Chicago | IL | 60680-4158 | |
| 2.022 | Car Toys - Aetna Medical PPO Silver Plan Booklet | | Aetna Inc | PO Box 804735 | | | Chicago | IL | 60680-4158 | |
| 2.023 | Car Toys - Aetna Medical PPO Silver Plan ET Riders | | Aetna Inc | PO Box 804735 | | | Chicago | IL | 60680-4158 | |
| 2.024 | Car Toys - Aetna Medical PPO Silver Plan SOB | | Aetna Inc | PO Box 804735 | | | Chicago | IL | 60680-4158 | |
| 2.025 | ALSCO_car toys fort collins | | ALSCO (aka Steiner) | 314 South Fourth Street | | | Laramie | WY | 82070 | |
| 2.026 | ALSCO_greeley car toys | | ALSCO (aka Steiner) | 314 South Fourth Street | | | Laramie | WY | 82070 | |
| 2.027 | Avalara CAM Sales Proposal - Sertifi for PROS - a7h0b000000cVWJ_Signed AvaTax | | Avalara Inc | Dept CH 16781 | | | Palatine | IL | 60055 | |
| 2.028 | Avalara Subscriptions_ Salesforce (Wireless Advocates 6.6.2024) | | Avalara Inc | Dept CH 16781 | | | Palatine | IL | 60055 | |
| 2.029 | Avalara-CT Assignment Notice - Car Toys (AVLR 5.30.2024) | | Avalara Inc | Dept CH 16781 | | | Palatine | IL | 60055 | |
| 2.030 | Commercial lease at 16935 Southcenter Pkwy, Tukwila, WA 98188 | 8/1/2023-7/31/2028 | B. Heron LLLP | 8901 NE 35TH ST | | | Yarrow Point | WA | 98004-1238 | |
| 2.031 | BWG Administration Agreement 4-25-13 | | BANKERS WARRANTY GROUP (AUDIO) | ATTN: ACCTS RECEIVABLE | PO BOX 33017 | | ST. PETERSBURG | FL | 33733 | |
| 2.032 | BWG-Centricity_Amdendment No.1 2017-2022 Warranty Program_FE | | BANKERS WARRANTY GROUP (AUDIO) | ATTN: ACCTS RECEIVABLE | PO BOX 33017 | | ST. PETERSBURG | FL | 33733 | |
| 2.033 | BWG-Centricity_Amendment No.2 2022-2027 Warranty Program_FE | | BANKERS WARRANTY GROUP (AUDIO) | ATTN: ACCTS RECEIVABLE | PO BOX 33017 | | ST. PETERSBURG | FL | 33733 | |
| 2.034 | Commercial lease at 3301 W Airport Fwy, Irving, TX 75062 | 2/1/2021 - 1/31/2026 | Beltline/Airport Freeway, Ltd. | c/o Weitzman Group (Agent) | Kim S. Fredenburg | 3102 Maple Ave, Ste 500 | Dallas | TX | 75201 | |
| 2.035 | Benefit Elect_CT Renewal 05.01.2023_FE | | BenefitElect Inc | PO Box 6542 | | | Bend | OR | 97708 | |
| 2.036 | Bethany Valley (BVI) Car Toys BVInnovators MSA - 2023_FE | | Bethany Valley Innovators | 8 The Green Ste A | | | Dover | DE | 31109 | |
| 2.037 | BVI-CT 2024-25 Car Toys Work Order - Snehal/J_CT signed | | Bethany Valley Innovators | 8 The Green Ste A | | | Dover | DE | 31109 | |
| 2.038 | Blue Yonder-Car Toys Inc_SW Lic and Maint OD 2024 29Mar2024_FE | | Blue Yonder Inc | PO Box 841983 | | | Dallas | TX | 75284-1983 | |
| 2.039 | Commercial lease at 10214 NE Halsey, Portland, OR 97220 | 2/1/2022 - 1/31/2027 | Brettler Real Estate Inc. | c/o CT Corporation System | 780 Commercial St SE, Ste 100 | | Salem | OR | 97301 | |
| 2.040 | Commercial lease at 10305 SE 82nd Ave, Portland, OR 97086 | 12/1/2021 - 11/30/2026 | Brettler Real Estate Inc. | c/o CT Corporation System | 780 Commercial St SE, Ste 100 | | Salem | OR | 97301 | |
| 2.041 | Commercial lease at 11710 SW Pacific Highway (99 W), Tigard, OR 97223 | 2/1/2022 - 1/31/2027 | Brettler Real Estate Inc. | c/o CT Corporation System | 780 Commercial St SE, Ste 100 | | Salem | OR | 97301 | |
| 2.042 | Commercial lease at 13720 E Mississippi Ave, Aurora, CO 80012 | 1/1/2025 - 5/31/2029 | Brettler Real Estate, Inc. | Attn: Dan Brettler | 4125 55th Ave NE | | Seattle | WA | 98105 | |
| 2.043 | Commercial lease at 21295 SW Canyon Rd (aka 12195 SW Canyon Rd), Beaverton, OR 97005 | 4/1/2022 - 3/31/2027 | Brettler Real Estate Inc. | c/o CT Corporation System | 780 Commercial St SE, Ste 100 | | Salem | OR | 97301 | |
| 2.044 | Commercial lease at 13720 E Mississippi Ave, Aurora, CO 80012 | 1/1/2025 - 5/31/2029 | Brettler Real Estate, Inc. | c/o C T Corporation System | 711 Capitol Way S, Ste 204 | | Olympia | WA | 98501-1267 | |
| 2.045 | Commercial lease at 8705 Park Meadow Center Dr, Lone Tree, CO 80124 | 11/1/2024 - 10/31/2029 | Brettler Real Estate, Inc. | c/o C T Corporation System | 7700 Arapahoe Rd, Ste 220 | | Centennial | CO | 80112 | |
| 2.046 | Commercial lease at 9106 W Bowles Ave, Littleton, CO 80123 | 9/1/2024 - 8/31/2029 | Brettler Real Estate, Inc. | c/o C T Corporation System | 7700 E Arapahoe Rd, Ste 220 | | Centennial | CO | 80112 | |
| 2.047 | Cairncross-Car Toys Engagement Agreement 4929-8724-1561.1_FE | | Cairncross & Hemplemann PS | 524 2nd Ave Ste 500 | | | Seattle | WA | 98104-2323 | |
| 2.048 | Commercial lease at 3910 196th St SW, Lynnwood, WA 98036 | 3/1/2025 - 2/29/2030 | CC Owatonna MN LLC | c/o Corporation Service Co | 251 Little Falls Dr | | Wilmington | DE | 19808 | |
| 2.049 | Commercial lease at 3910 196th St SW, Lynnwood, WA 98036 | 3/1/2025 - 2/29/2030 | CC Owatonna MN LLC | Attn. Douglas Buck | 8129 Lake Ballinger Way | Suite 104 | Edmonds | WA | 98026 | |
| 2.050 | CDW-ADOBE_PO and QUOTE 20250519_FE | | CDW Direct LLC | PO Box 75723 | | | Chicago | IL | 60675-5723 | |
| 2.051 | CDW-CAR TOYS_MASTER SERVICES AND PRODUCT SALES AGREEMENT_FE 04 18 2023 | | CDW Direct LLC | PO Box 75723 | | | Chicago | IL | 60675-5723 | |
| 2.052 | CDW-PALO ALTO_PO AND QUOTE 2025_FE | | CDW Direct LLC | PO Box 75723 | | | Chicago | IL | 60675-5723 | |
| 2.053 | CDW-VEEAM 2024 Renewal Quote-PO 11192024_FE | | CDW Direct LLC | PO Box 75723 | | | Chicago | IL | 60675-5723 | |
| 2.054 | CDW-VMWARE 2025 Renewal_PO and Quote_FE | | CDW Direct LLC | PO Box 75723 | | | Chicago | IL | 60675-5723 | |
| 2.055 | Chameleon-CT Service Agreement_Car Toys_FE 02 29 2024 | | Chameleon Technologies Inc | 1524 Market St Ste 260 | | | Kirkland | WA | 98033 | |
| 2.056 | Digital Fortress MSA - Car Toys_FE | | Chirisa DF LLC dba Digital Fortress | 12101 Tukwila International Blvd Ste 410 | | | Tukwila | WA | 98168 | |
| 2.057 | Digital Fortress Service Table - Car Toys_FE | | Chirisa DF LLC dba Digital Fortress | 12101 Tukwila International Blvd Ste 410 | | | Tukwila | WA | 98168 | |
| 2.058 | Cintas-Car Toys National Rental Agreement_FINAL-FE 04302025 | | Cintas Corporation | PO Box 650838 | | | Dallas | TX | 75265 | |
| 2.059 | BrandSource Additional Location Form_Adding Portland Facility_01 14 2025 CT signed | | Citi | | | | | | | |
| 2.060 | BrandSource Amendment to Merchant Services Agreement_2023 | | Citi | | | | | | | |
| 2.061 | BrandSource Merchant Services Agreement_2012 | | Citi | | | | | | | |
| 2.062 | Commercial (ES) | | City of Portland | PO Box 4216 | | | Portland | OR | 97208-4216 | |
| 2.063 | Commercial lease at 5930 Overton Ridge Blvd, Fort Worth, TX 76132 | 9/1/2021 - 8/31/2026 | City View Towne Crossing | Shopping Center Ft Worth Tx | Limited Partnership | 270 Commerce Dr | Rochester | NY | 14623 | |
| 2.064 | Commercial lease at 5930 Overton Ridge Blvd, Fort Worth, TX 76132 | 9/1/2021 - 8/31/2026 | City View Towne Crossing | Shopping Center Ft Worth Tx | c/o C T Corporation System | 1999 Bryan St, Ste 900 | Dallas | TX | 75201-3136 | |
| 2.065 | Clark Nuber-Car Toys Terms and Conditions for Professional Services_FE | | Clark Nuber PS | 10900 NE 4th St Ste 1400 | | | Bellevue | WA | 98004-5841 | |
| 2.066 | CRC Engagement Letter for 2024 Retirement Plan Audit_CT SIGNED 08152025 | | Clark, Raymond & Company PLLC | 8350 164th Ave NE Ste 200 | | | Redmond | WA | 98052 | |

**SCHEDULE G ATTACHMENT**
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Remaining Term | Notice Party's Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.067 | Commercial lease at Crossroads Commons, 2333 30th St, Unit 2G, Boulder, CO 80301 | 8/1/2020 - 7/31/2025 | COLUMBIA CROSSROADS COMMONS | c/o UNITED AGENT GROUP INC | 1521 CONCORD PIKE SUITE 201 | | Wilmington | DE | 19803 | |
| 2.068 | Commercial lease at Crossroads Commons, 2333 30th Street Unit 2G, Boulder, CO 80301 | 8/1/2020 - 7/31/2025 | COLUMBIA CROSSROADS COMMONS | c/o UNITED AGENT GROUP INC | 1521 CONCORD PIKE SUITE 201 | | Wilmington | DE | 19803 | |
| 2.069 | Commercial lease at 1787 N Central Expressway, McKinney, TX 75070 | 10/1/2020 - 9/30/2025 | CPC Cameron Crossing LLC | 800 Vanderbilt Beach Rd | | | Naples | FL | 34108 | |
| 2.070 | Commercial lease at 1787 N Central Expressway, McKinney, TX 75070 | 10/1/2020 - 9/30/2025 | CPC Corporation Service Co | c/o Corporation Service Co | dba CSC-Lawyers Incorporating | 211 E 7th St, Ste 620 | Austin | TX | 78701-3218 | |
| 2.071 | CT Corp-BLMS Order Form (Car Toys)_FE 08 14 2023 | | CT Corporation | PO Box 4349 | | | Carol Stream | IL | 60197 | |
| 2.072 | CT Corp-Car Toys Inc. - Representation and ARMS Bundle Order Form and TC_- 8.3.23 (clean)_CT signed 08 10 2023 | | CT Corporation | PO Box 4349 | | | Carol Stream | IL | 60197 | |
| 2.073 | CT Corp-Car Toys, Inc - POA_FE 08 11 2023 | | CT Corporation | PO Box 4349 | | | Carol Stream | IL | 60197 | |
| 2.074 | Commercial lease at 428 N Sullivan Rd, Spokane Valley, WA 99037 | 9/1/2022-8/31/2027 | Delay Limited Partnership | Attn: Paul Delay | 6847 83rd Ave SE | | Mercer Island | WA | 98040 | |
| 2.075 | Commercial lease at 428 N Sullivan Rd, Spokane Valley, WA 99037 | 9/1/2022-8/31/2027 | Delay Limited Partnership | Attn: Michael Delay | 1719 S Rocky Ridge, Dr. | | Spokane Valley | WA | 99212 | |
| 2.076 | Dun & Bradstreet-CT_2018 Metered_2018.06.28_FE | | Dun & Bradstreet Inc | Box 931197 | | | Atlanta | GA | 31193-1197 | |
| 2.077 | Commercial lease at 101 W El Dorado Blvd, Ste 3, Friendswood, TX 77546 | 9/1/2021 - 8/31/2026 | El Dorado MP #1, LP | 109 N Post Oak Ln, Ste 300 | | | Houston | TX | 77027 | |
| 2.078 | Commercial lease at 101 W El Dorado Blvd, Ste 3, Friendswood, TX 77546 | 9/1/2021 - 8/31/2026 | El Dorado MP #1, LP | c/o Registered Agent Solutions | Corporate Center One | 5301 SW Parkway, Ste 400 | Austin | TX | 78735 | |
| 2.079 | Commercial lease at 10545 Melody Dr, Northglenn, CO 80234 | 9/1/2024 - 8/31/2029 | Estate of Brian Gruthoff | c/o Stephanie Brennan | Special Administrator | PO Box 14850 | Boulder | CO | 80308 | |
| 2.080 | Commercial lease at 1420 Harrison Rd, Colorado Springs, CO 80905 | 10/1/2017 - 9/30/2027 | Estate of Johann Andreas Krenn | University Park Apts Holding | c/o William Arthur Bivens, Jr. | 3280 N Downing St, Ste B | Denver | CO | 80205 | |
| 2.081 | Commercial lease at 1420 Harrison Rd, Colorado Springs, CO 80905 | 10/1/2017 - 9/30/2027 | Estate of Johann Andreas Krenn | Kathleen Ann Day-Seiter | c/o Jesko Onken | 350 Townsend St #831 | San Francisco | CA | 94107 | |
| 2.082 | Commercial lease at 5015 Tacoma Mall Blvd., Suite B104 and B105, Tacoma, WA 98409 | 5/1/2024-4/30/2029 | Evergreen Plaza I, LLC | c/o DARIN T. JENSEN | 601 UNION ST STE 2600 | | Seattle | WA | 98101-4000 | |
| 2.083 | Fed Ex Service Agreement - Car Toys_FE 02 10 2022 | | FedEx Freight | DEPT CH PO Box 10306 | | | Palatine | IL | 60055 | |
| 2.084 | Fennemore Engagement Ltr - Brettler re Wireless Advocates_plus board representation | | Fennemore Craig PC | PO Box 913530 | | | Denver | CO | 80291-3530 | |
| 2.085 | Fennemore Engagement Ltr - Car Toys re Trustee | | Fennemore Craig PC | PO Box 913530 | | | Denver | CO | 80291-3530 | |
| 2.086 | FinQuery-Car Toys Renewal 12142023-12132024_FE | | FinQuery LLC | PO Box 771470 | | | St Louis | MO | 61377-9861 | |
| 2.087 | FinQuery-Car Toys Renewal_Change Order (correcting dates of renewal)_FE | | FinQuery LLC | PO Box 771470 | | | St Louis | MO | 61377-9861 | |
| 2.088 | FinQuery-Car Toys_Assumption and Assignment Agreement 2024_FE | | FinQuery LLC | PO Box 771470 | | | St Louis | MO | 61377-9861 | |
| 2.089 | FinQuery-LeaseQuery-Wireless Advocates_Sales Order 2021_FE | | FinQuery LLC | PO Box 771470 | | | St Louis | MO | 61377-9861 | |
| 2.090 | Fortress-BLMS_Addendum Adding Site Distribution Center 5-22-2020_FE | | Fortress Security | PO Box 677180 | | | Dallas | TX | 75267-7180 | |
| 2.091 | Fortress Security_Car Toys Alarm Monitoring Agreement 2023_FE | | Fortress Security | PO Box 677180 | | | Dallas | TX | 75267-7180 | |
| 2.092 | Fortress Security_Car Toys Fire Monitoring Agreement 2023_FE | | Fortress Security | PO Box 677180 | | | Dallas | TX | 75267-7180 | |
| 2.093 | Fortress Security_CT Alarm Monitoring Agreement 2019_FE | | Fortress Security | PO Box 677180 | | | Dallas | TX | 75267-7180 | |
| 2.094 | Fortress Security_Exhibit C Adding E8 New Space 04 04 2025_FE | | Fortress Security | PO Box 677180 | | | Dallas | TX | 75267-7180 | |
| 2.095 | Commercial lease at 7555 N Academy Blvd, Colorado Springs, CO 80920 | 4/1/2021 - 6/30/2026 | Fuller Shopping Center, LLC | William Piranian | 8639 Gold Peak Pl, Unit C | | Highlands Ranch | CO | 80130 | |
| 2.096 | Commercial lease at 1116 W Arbrook Blvd, Arlington, TX 76015 | 6/1/2021 - 5/31/2027 | Gamma Plaza at the Parks LP | 82 Armstrong Dr | | | Mustang | OK | 73064 | |
| 2.097 | Commercial lease at 1116 W Arbrook Blvd, Arlington, TX 76015 | 6/1/2021 - 5/31/2027 | Gamma Plaza at the Parks LP | c/o Paracorp Incorporated | 14001 W Hwy 29, Ste 102 | | Liberty Hill | TX | 78642 | |
| 2.098 | Commercial lease at 2407 S College Ave #900, Fort Collins, CO 80525 | 12/1/2024 - 11/30/2025 | GKT University Plaza LLC | c/o T Corporation System | 7700 E Arapahoe Rd, Ste 220 | | Centennial | CO | 80112 | |
| 2.099 | Commercial lease at 6709 N. DIVISION STREET, Spokane, WA 99208 | 8/1/2022-7/31/2027 | Harlan D & Maxine H Douglass | c/o Black Realty Management | Attn: DAVID BLACK | 801 W RIVERSIDE AVE STE 300 | Spokane | WA | 99201-0908 | |
| 2.100 | Commercial lease at 20220 N Hwy 59 (aka Eastex Freeway), Humble, TX 77338 | 9/1/2021 - 8/31/2026 | Humble North, LLC | PO Box 3007 | | | Thousand Oaks | CA | 91359-0007 | |
| 2.101 | Commercial lease at 20220 N Hwy 59 (aka Eastex Freeway), Humble, TX 77338 | 9/1/2021 - 8/31/2026 | Humble North, LLC | c/o Orsen Paxton III | 515 E Border St | | Arlington | TX | 76010 | |
| 2.102 | Invoke-CT MSA_CT signed 03 16 2020 | | Invoke Tax Partners LLC | 12221 Merit Dr Ste 1200 | | | Dallas | TX | 75251 | |
| 2.103 | ioVista-CT_ADA Remediation_FE 01202025 | | ioVista Inc | 5220 Spring Valley Rd Ste 568 | | | Dallas | TX | 75254 | |
| 2.104 | ioVista-CT MSA and SLA 12-2024_CT signed 12202024 | | ioVista Inc | 5220 Spring Valley Rd Ste 568 | | | Dallas | TX | 75254 | |
| 2.105 | ISOutsource_Schedule of Rates_6.25 | | ISOutsource | 18911 North Creek Pkwy Ste 350 | | | Bothell | WA | 98011 | |
| 2.106 | ISOutsource-CT MSA_FINAL CLEAN_FE | | ISOutsource | 18911 North Creek Pkwy Ste 350 | | | Bothell | WA | 98011 | |
| 2.107 | IT1Consulting-CT MSA_FINAL_FE | | It1 Consulting | PO Box 248947 | | | Oklahoma City | OK | 73124-8497 | |
| 2.108 | IT1-MICROSOFT_2025 Monthly Renewal CT 06252025_Order-PO_FE | | It1 Consulting | PO Box 248947 | | | Oklahoma City | OK | 73124-8497 | |
| 2.109 | Ivanti Assumption and Assignment Agreement (5421883.v1)_revised_CT signed | | Ivanti Inc | Dept 0352 PO Box 120352 | | | Dallas | TX | 75312-0352 | |
| 2.110 | IVANTI_Renewal Quote and PO 06192024 - signed FE | | Ivanti Inc | Dept 0352 PO Box 120352 | | | Dallas | TX | 75312-0352 | |
| 2.111 | Commercial lease at 2325 S Stemmons Fwy, Suites 101-103, Lewisville, TX 75067 | 5/31/2022 - 11/30/2027 | JDB Lewisville, LLC | 17350 State Hwy 249, Ste 220 | | | Houston | TX | 77064-1132 | |
| 2.112 | Commercial lease at 2325 S Stemmons Fwy, Suites 101-103, Lewisville, TX 75067 | 5/31/2022 - 11/30/2027 | JDB Lewisville, LLC | c/o Matthew Elder | 7300 Featherbay Blvd | | Brownwood | TX | 76801 | |
| 2.113 | Commercial lease at 1463 Hayden Island Dr, Portland, OR 97217 | 9/1/2016 - 8/31/2026 | John B Piacentini Trust | 2001 6th Ave, Ste 2300 | | | Seattle | WA | 98121 | |
| 2.114 | Commercial lease at 448 Lancaster Dr SE, Salem, OR 97317 | 8/1/2021 - 7/31/2026 | Joseph R Fox | 2262 McGilchris St SE, Ste 200 | | | Salem | OR | 97302 | |
| 2.115 | Commercial lease at 1030 Burlington Blvd, Burlington, WA 98233 | 7/1/2021-6/30/2026 | KMG Realty LLC | c/o EZRA GENAUER | 650 S ORCAS ST STE 210 | | Seattle | WA | 98108 | |
| 2.116 | Commercial lease at 18835 LBJ Freeway, Ste B, Mesquite, TX 75150 | 3/1/2022 - 2/28/2027 | Koury Family LP | 7327 SW Barnes Rd | PMB 600 | | Portland | OR | 97225 | |
| 2.117 | Commercial lease at 18835 LBJ Freeway, Ste B, Mesquite, TX 75150 | 3/1/2022 - 2/28/2027 | Koury Family LP | c/o Holt Lunsford Commercial | 5055 Keller Springs Rd Ste 300 | | Addison | TX | 75001 | |
| 2.118 | LightEdge_Service_Order_-_32838_-_Car_Toys_I | | LightEdge Solutions | PO Box 737741 | | | Dallas | TX | 75373-7741 | |
| 2.119 | Littler Engagement Agreement for Car Toys Inc. 4862-3550-7541_1_CT signed 4885-8753-2119 1 | | Littler Mendelson PC | PO Box 207137 | | | Dallas | TX | 75320-7137 | |
| 2.120 | Lumen DDOS 2025 Renewal Order Form_FE | | Lumen | | | | | | | |
| 2.121 | MMG-Car Toys 2025 SOW_FE 12192024 | | Merlino Media Group | 15430 25th Ln SE | | | Mill Creek | WA | 98012 | |
| 2.122 | MMG-Car Toys-MSA Final_fe 05 15 2020 | | Merlino Media Group | 15430 25th Ln SE | | | Mill Creek | WA | 98012 | |
| 2.123 | Car Toys - Navia 2024-25 FSA Plan Document - UNSIGNED | | Navia Benefit Solutions | PO Box 35193 | | | Seattle | WA | 98124-5193 | |
| 2.124 | Car Toys - Navia 2024-25 FSA SPD | | Navia Benefit Solutions | PO Box 35193 | | | Seattle | WA | 98124-5193 | |
| 2.125 | Car Toys - Navia 2024-25 Transportation Plan Document - UNSIGNED | | Navia Benefit Solutions | PO Box 35193 | | | Seattle | WA | 98124-5193 | |
| 2.126 | Car Toys - Navia 2024-25 Transportation SPD | | Navia Benefit Solutions | PO Box 35193 | | | Seattle | WA | 98124-5193 | |
| 2.127 | Commercial lease at 804 NW Loop 820, Hurst, TX 76053 | 10/1/2020 - 9/30/2025 | NE Dallas Mall, LLC | 3309 Fairmont Dr | | | Nashville | TN | 37203 | |
| 2.128 | Commercial lease at 804 NW Loop 820, Hurst, TX 76053 | 10/1/2020 - 9/30/2025 | NE Dallas Mall, LLC | c/o Corporation Service Co | dba CSC Lawyers Incorporating | 211 E 7th St, Ste 620 | Austin | TX | 78701 | |
| 2.129 | Commercial lease at 3184 Preston Rd, Frisco, TX 75034 | 3/1/2022 - 2/28/2027 | NEC Preston Gaylord, Ltd. | 7047 Currin Dr | | | Dallas | TX | 75230 | |
| 2.130 | Commercial lease at 3184 Preston Rd, Frisco, TX 75034 | 3/1/2022 - 2/28/2027 | NEC Preston Gaylord, Ltd. | c/o Ari J Feinstein | 7047 Currin Dr | | Dallas | TX | 75230 | |
| 2.131 | Commercial lease at 550 N Broadway & 575 Lincoln St, Ste D550, Denver, CO 80120 | 1/13/2025 - 1/12/2030 | NRP Broadway Central LLC | Attn: Sam Ankin | 640 N LaSalle Dr, Ste 605 | | Chicago | IL | 60654 | |

SCHEDULE G ATTACHMENT
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Remaining Term | Notice Party's Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.132 | Commercial lease at 550 N Broadway & 575 Lincoln St, Ste D550, Denver, CO 80120 | 1/13/2025 - 1/12/2030 | NRP Broadway Central LLC | c/o Corporation Service Co | 1900 W Littleton Blvd | | Littleton | CO | 80120 | |
| 2.133 | Office Depot-Car Toys Proprietary Storage Agreement Signed 2-7-19 | | Office Depot Inc | PO Box 29248 | | | Phoenix | AZ | 85038-9248 | |
| 2.134 | Oracle-Car Toys updated quote 21168367_FE | | Oracle America Inc | PO Box 884471 | | | Los Angeles | CA | 90088-4471 | |
| 2.135 | Orkin Contract | | Orkin LLC | PO Box 740300 | | | Cincinnati | OH | 45274-0300 | |
| 2.136 | Pacific Office Automation-CT Agreement 3 16 2023_FE | | Pacific Office Automation | PO Box 30310 | | | Portland | OR | 90030-0310 | |
| 2.137 | Pacific Office Automation-CT  FP Mailing Solutions_Customer Agreement_FE | | Pacific Office Automation | PO Box 30310 | | | Portland | OR | 90030-0310 | |
| 2.138 | Commercial lease at 2801 N Central Expressway, Plano, TX 75075 | 11/1/2021 - 10/31/2026 | Paul & Joan Taylor | PO Box 618 | | | Arroyo Canyon | CA | 93421 | |
| 2.139 | Pay Plus Solutions-CT_2025 RiskRT Fee Agreement and MSA 3.14.25_FE | | Pay Plus Solutions (Risk RT) | 1110 Northcenter Pkwy | Ste B | | Kennewick | WA | 99336 | |
| 2.140 | Commercial lease at 12815 Aurora Ave N, Seattle, WA 98133 | 3/1/2023 - 4/30/2028 | Pegasus LLC | Registered Agent of Wyoming | 400 E 20th St | | Cheyenne | WY | 82001 | |
| 2.141 | Commercial lease at 12815 Aurora Ave N, Seattle, WA 98133 | 3/1/2023 - 4/30/2028 | Pegasus LLC | 1613 Evans Ave #460 | | | Cheyenne | WY | 82001-4619 | |
| 2.142 | Podium-CT Order Form REVISED_10022024-09312026 Renewal_FE | | Podium Corporation Inc | c/o William W Digital Dr | | | Lehi | UT | 84043 | |
| 2.143 | Prosource 2025 Q3 Membership | | ProSource Inc | 1120 Washington Ave Ste 111 | | | Golden | CO | 80401 | |
| 2.144 | Quest Managed _Services_TandC | | Quest Managed Services | PO Box 8259 | | | Pasadena | CA | 91109-8259 | |
| 2.145 | Quest-CT_Service Agreement_12M_v2 (002)_FE 06 14 2024 | | Quest Managed Services | PO Box 8259 | | | Pasadena | CA | 91109-8259 | |
| 2.146 | Commercial lease at 2859 35th Ave, Greeley, CO 80634 | 3/1/2021 - 2/28/2026 | Rainier Elk Lakes Acquisitions | c/o Corporation Service Co | 1900 W Littleton Blvd | | Littleton | CO | 80120 | |
| 2.147 | Reputation.com_2017 Contract_FE | | Reputation.com Inc | Dept 3981 | PO Box 123981 | | Dallas | TX | 75312 | |
| 2.148 | Reputation.com_Addendum No. 1 5.21.18_FE | | Reputation.com Inc | Dept 3981 | PO Box 123981 | | Dallas | TX | 75312 | |
| 2.149 | Commercial lease at 1501 S Loop 288, Denton, TX 76205 | 1/1/2023 - 12/31/2027 | RJS Marine, Inc. | 2221 Justin Rd, Ste 119 | PMB 185 | | Flower Mound | TX | 75028-4824 | |
| 2.150 | Commercial lease at 1501 S Loop 288, Denton, TX 76205 | 1/1/2023 - 12/31/2027 | RJS Marine, Inc. | c/o Robert J Suarez | 1611 N I-35, Ste 222 | | Carrollton | TX | 75006-3887 | |
| 2.151 | Commercial lease at 651 White Hills Dr, Rockwall, TX 75087 | 7/1/2021 - 6/30/2026 | Sayed Property Management LLC | 7008 Mills Branch Cir | | | Plano | TX | 75024 | |
| 2.152 | Commercial lease at 651 White Hills Dr, Rockwall, TX 75087 | 7/1/2021 - 6/30/2026 | c/o Sayed Rizvi | 7008 Mills Branch Cir | | | Plano | TX | 75024 | |
| 2.153 | Commercial lease at 16935 Southcenter Pkwy, Tukwila, WA 98188 | 8/1/2023-7/31/2026 | Schofield Limited Partnership | c/o CHRISTIAN SCHOFIELD | 7511 GREENWOOD AVE N # 411 | | Seattle | WA | 98103-4627 | |
| 2.154 | Commercial lease at Portofino Plaza, 19001 1-45 North Freeway, Shenandoah, TX 77385 | 9/1/2016 - 8/31/2026 | SCPortofino CB, LP | SCPortofino LV, LP | PO Box 93183 | | Southlake | TX | 76092 | |
| 2.155 | Commercial lease at Portofino Plaza, 19001 1-45 North Freeway, Shenandoah, TX 77385 | 9/1/2016 - 8/31/2026 | SCPortofino CB, LP | c/o Jay Gibson | 511 N Akard St, Ste 411 | | Dallas | TX | 75201 | |
| 2.156 | Shopify_Shopify Plus Agreement_FE | | Shopify Inc | 151 Oconnor St Ground Fl | | | Ottawa | ONK2 P 2L8 | CANADA | |
| 2.157 | Shopify_Shopify Plus Amendment No 1_FE 02 15 2024 | | Shopify Inc | 151 Oconnor St Ground Fl | | | Ottawa | ONK2 P 2L8 | CANADA | |
| 2.158 | SierraConstellation Partners-Car Toys_Engagement Letter_2025 06 25 Executed | | SierraConstellation Partners | 101 Creekside Crossing Ste 1700-388 | | | Nashville | TN | 37027 | |
| 2.159 | Commercial lease at P107-A, Kitsap Shopping Center, Silverdale, WA 98383 | 2/1/2025-1/31/2030 | Silverdale Way, LLC | c/o CT Corporation | 711 CAPITOL WAY S STE 204 | | Olympia | WA | 98501-1267 | |
| 2.160 | SNAP Contract_CT_Signed_2018.10.23_FE | | SNAP FINANCE, LLC | 1193 West 2400 South | Attn: Legal Department | | Salt Lake City | UT | 84119 | |
| 2.161 | SNAP_Car Toys Amendment #1 to Merchant Agr 03.22.22_FE | | SNAP FINANCE, LLC | 1193 West 2400 South | Attn: Legal Department | | Salt Lake City | UT | 84119 | |
| 2.162 | SNAP_Car Toys Amendment #2 to Merchant Agr 09.18.23_FE | | SNAP FINANCE, LLC | 1193 West 2400 South | Attn: Legal Department | | Salt Lake City | UT | 84119 | |
| 2.163 | SNAP_Car Toys Merchant Agreement_FE | | SNAP FINANCE, LLC | 1193 West 2400 South | Attn: Legal Department | | Salt Lake City | UT | 84119 | |
| 2.164 | Sterling Infosystems-CT_MSA_FE | | Sterling Infosystems Inc | PO Box 35626 | | | Newark | NJ | 07193-5626 | |
| 2.165 | Stubgroup-Car Toys Google Ads Unsuspension Agreement_CT signed | | StubGroup | | | | | | | |
| 2.166 | Threshold-CT MSA_FINAL CLEAN_FE | | Threshold Communications | MS 310155 | PO Box 84172 | | Seattle | WA | 98124 | |
| 2.167 | Tuff Media_Car Toys 2025 General Service Agreement_FE | | Tuff Media INC | 24245 61st Ave | | | Langley | BCV2 Y 2G2 | CANADA | |
| 2.168 | UKG_1 Subprocessor List | | UKG | PO Box 930953 | | | Atlanta | GA | 31193-0953 | |
| 2.169 | UKG_2 Wireless Advocates LLC - UKG Pro MSA Fully Executed 2-2-22 | | UKG | PO Box 930953 | | | Atlanta | GA | 31193-0953 | |
| 2.170 | UKG_3 Wireless Advocates LLC - UKG Pro Order Fully Executed 2-2-22 | | UKG | PO Box 930953 | | | Atlanta | GA | 31193-0953 | |
| 2.171 | UKG_4 Wireless Advocates - UKG Amendment_Seat Reduction_FE 07 17 2023 | | UKG | PO Box 930953 | | | Atlanta | GA | 31193-0953 | |
| 2.172 | UKG_5 UKG Assumption and Assignment Agreement_USW_Active01_506651029_1 v3 (Execution copy)(5395165.v1)_CT UKG signed | | UKG | PO Box 930953 | | | Atlanta | GA | 31193-0953 | |
| 2.173 | UKG_5a UKG-WA Notice of Hearing for Motion to Assume | | UKG | PO Box 930953 | | | Atlanta | GA | 31193-0953 | |
| 2.174 | UKG_5b UKG-WA Court Order for CT to Assume_eff 08 22 2023 | | UKG | PO Box 930953 | | | Atlanta | GA | 31193-0953 | |
| 2.175 | UKG_6 WA-CT Assigned_UKG Pro Learning_FE | | UKG | PO Box 930953 | | | Atlanta | GA | 31193-0953 | |
| 2.176 | UPS Carrier Agreement_09112024 | | United Parcel Service (UPS) | PO Box 809488 | | | Chicago | IL | 60680 | |
| 2.177 | Commercial lease at 2738 Wheatland Rd, Duncanville, TX 75237 | 12/1/2020 - 11/30/2025 | Unlimited Horizons North Texas | Series B | | | Irving | TX | 75038 | |
| 2.177 | Commercial lease at 2738 Wheatland Rd, Duncanville, TX 75237 | 12/1/2020 - 11/30/2025 | Unlimited Horizons North Texas | Series B | 4020 N MacArthur Blvd 122-251 | | Irving | TX | 75038 | |
| 2.178 | Commercial lease at 2738 Wheatland Rd, Duncanville, TX 75237 | 12/1/2020 - 11/30/2025 | Unlimited Horizons North Texas | Series B | c/o the Farah Law Firm, PC | 2170 Matlock Rd, Ste 110 | Mansfield | TX | 76063 | |
| 2.179 | Car Toys - Unum Life & AD&D Certificate | | Unum Life Insurance Company of America | P O Box 406955 | | | Atlanta | GA | 30384 | |
| 2.180 | Car Toys - Unum Life & AD&D Contract | | Unum Life Insurance Company of America | P O Box 406955 | | | Atlanta | GA | 30384 | |
| 2.181 | Car Toys - Unum STD Certificate | | Unum Life Insurance Company of America | P O Box 406955 | | | Atlanta | GA | 30384 | |
| 2.182 | Car Toys - Unum STD Contract | | Unum Life Insurance Company of America | P O Box 406955 | | | Atlanta | GA | 30384 | |
| 2.183 | Car Toys - Unum Voluntary Accident Certificate | | Unum Life Insurance Company of America | P O Box 406955 | | | Atlanta | GA | 30384 | |
| 2.184 | Car Toys - Unum Voluntary Accident Contract | | Unum Life Insurance Company of America | P O Box 406955 | | | Atlanta | GA | 30384 | |
| 2.185 | Car Toys- Unum LTD Certificate | | Unum Life Insurance Company of America | P O Box 406955 | | | Atlanta | GA | 30384 | |
| 2.186 | Car Toys- Unum LTD Contract | | Unum Life Insurance Company of America | P O Box 406955 | | | Atlanta | GA | 30384 | |
| 2.187 | Commercial lease at 12832 NE Airport Way, Building 4, Portland, OR 97230 | 6/6/2022 - 8/15/2027 | Quest Group Trust III | US Bank as Trustee | Quest Investment Mgmt LLC | 5335 Meadows Rd, Ste 400 | Lake Oswego | OR | 97035 | |
| 2.188 | Vestis-Aramark-CT Contract 06052018 | | Vestis Group Inc (ARAMARK) | PO Box 731676 | | | Dallas | TX | 75373-1676 | |
| 2.189 | Car Toys VSP Contract | | Vision Service Plan | P O Box 742430 | | | Los Angeles | CA | 90074 | |
| 2.190 | Car Toys VSP EOC | | Vision Service Plan | P O Box 742430 | | | Los Angeles | CA | 90074 | |
| 2.191 | Waste Harmonics 2019 | | Waste Harmonics LLC | PO Box 933459 | | | Cleveland | OH | 44193 | |
| 2.192 | Commercial lease at 17585A State Hwy 249 (17585 TX-249), Houston, TX 77064 | 9/1/2021 - 8/31/2026 | Willowbrook I Shopping Center | c/o Daniel R Bartholomew | 2550 S Park Rd, Ste 150 | | Aurora | CO | 80014 | |
| 2.193 | Commercial lease at 17585A State Hwy 249 (17585 TX-249), Houston, TX 77064 | 9/1/2021 - 8/31/2026 | Willowbrook I Shopping Center | c/o Steve Karp | 8827 W Sam Houston Pkwy N | Suite 200 | Houston | TX | 77040 | |
| 2.194 | Commercial lease at Redwood Plaza, 3330 Pacific Ave SE< Suite #101, 102, 103, Olympia, WA 98501 | 6/1/2021-10/31/2026 | Wilson Commercial Enterprise 2 | c/o ROGER WILSON | 222 S 1ST ST | | Yakima | WA | 98901-2804 | |
| 2.195 | Commercial lease at 12020 Meridian Avenue South, Puyallup, WA 98373 | 8/1/2023-7/31/2028 | Windsor Park Estates Puyallup | c/o ROBERT KAPLAN | 516 YALE AVE N #500 | | Seattle | WA | 98109-5532 | |
| 2.196 | Commercial lease at 31610 Pacific Hwy S Federal Way, WA 98003 | 4/16/2021 - 4/30/2026 | Woelfl Family Trust | c/o TRF Pacific, LLC | 2620 Second Ave | | Seattle | WA | 98121 | |
| 2.197 | Commercial lease at 31610 Pacific Hwy S, Federal Way, WA 98003 | 4/16/2021 - 4/30/2026 | Woelfl Family Trust | 6852 Coyote Canyon Rd | | | Somis | CA | 93066 | |

**Fill in this information to identify the case:**

Debtor name: Car Toys, Inc.

United States Bankruptcy Court for the: Western District of Washington

Case number: 25-12288 (TWD)

☐ Check if this is an amended filing

## Official Form 206H
## Schedule H: Codebtors

**Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.**

**1. Does the debtor have any codebtors?**

☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

☑ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, *Schedules D-G*.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|
| **Name** | **Mailing Address** | **Name** | **Check all schedules that apply:** |
| 2.1 Daniel E. Brettler | 4104 C St. NE, #100 Auburn, WA 98002 | | ☐ D ☐ E/F ☐ G |

Daniel E. Brettler is a co-debtor with Car Toys, Inc. under a guaranty of a standby letter of credit. The scheduled amount of liability is $0.00.

<table>
<tr><td colspan="2" style="background:black;color:white">**Fill in this information to identify the case:**</td></tr>
<tr><td>**Debtor name:** Car Toys, Inc.</td></tr>
<tr><td>**United States Bankruptcy Court for the:** Western District of Washington</td></tr>
<tr><td>**Case number:** 25-12288 (TWD)</td></tr>
</table>

☐ Check if this is an amended filing

Official Form 202

## Declaration Under Penalty of Perjury for Non-Individual Debtors

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☑ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)

☑ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

☑ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

☑ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

☑ *Schedule H: Codebtors* (Official Form 206H)

☑ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)

☐ Amended *Schedule* _____

☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)

☐ Other document that requires a _____

declaration

I declare under penalty of perjury that the foregoing is true and correct.

Executed on 8/21/2025

_Philip Kaestle_
Signature of individual signing on behalf of debtor

Philip Kaestle
Printed name

Chief Restructuring Officer
Position or relationship to debtor