**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE WESTERN DISTRICT OF WASHINGTON**

| | |
|---|---|
| In re: | Chapter 11 |
| CAR TOYS, INC.,[1] | Case No. 25-12288-TWD |
| Debtor. | |

**SCHEDULES OF ASSETS AND LIABILITIES FOR
<u>CAR TOYS, INC.</u>**

---

[1] The Debtor's mailing address is 1104 C St. NE #400, Auburn, WA 98002.

Docusign Envelope ID: 0BE43347-C6EA-4C5C-BDF0-F575B6F68566

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE WESTERN DISTRICT OF WASHINGTON**

| | |
|---|---|
| In re | Chapter 11 |
| CAR TOYS, INC., | Case No. 25-12288 (TWD) |
| Debtor.[1] | |

## GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY, AND DISCLAIMERS REGARDING DEBTOR'S SCHEDULES AND STATEMENTS

The Schedules of Assets and Liabilities (collectively with attachments, the "Schedules") and the Statements of Financial Affairs (collectively with attachments, the "Statements," and together with the Schedules, the "Schedules and Statements") filed by the debtor and debtor-in-possession (collectively, the "Debtor") in the above-captioned chapter 11 case (this "Chapter 11 Case") was prepared pursuant to section 521 of title 11 of the United States Code (the "Bankruptcy Code") and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules") by management of the Debtor, with the assistance of Debtor's advisors.

These Global Notes and Statement of Limitations, Methodologies, and Disclaimers Regarding Debtor's Schedules and Statements (the "Global Notes") are incorporated by reference in, and comprise an integral part of, the Debtor's respective Schedules and Statements. The Global Notes are in addition to the specific notes set forth below with respect to particular Schedules and Statements (the "Specific Notes" and, together with the Global Notes, the "Notes"). These Notes should be referred to, and referenced in connection with, any review of the Schedules and Statements. In the event that the Schedules or Statements differ from any of the Notes, the Notes shall control.

The Debtor's Schedules and Statements were prepared from financial data derived from the Debtor's books and records and other sources that were available to SierraConstellation Partners and the Debtor at the time of preparation of the Schedules and Statements. While the Debtor and SierraConstellation have made reasonable efforts to ensure that the Schedules and Statements are as accurate and complete as possible under the circumstances and based on information that was available at the time of preparation, inadvertent errors, inaccuracies, or omissions may have occurred or the Debtor may discover subsequent information that requires material changes to the Schedules and Statements. Notwithstanding any such discovery, new information, or errors or omissions, the Debtor does not undertake any obligation or commitment to update the Schedules and Statements.

---

[1] The Debtor in this Chapter 11 Case, along with the last four digits of the Debtor's federal tax identification number is as follows: Car Toys, Inc. (1695). The Debtors' mailing address is 4104 C St. NE, #100, Auburn, WA 98002.

The Debtor's management prepared the Schedules and Statements with the assistance of its advisors, and other professionals have necessarily relied upon the efforts, statements, advice, and representations of personnel of the Debtor and the Debtor's advisors and other professionals. Given the scale of the Debtor's business, the Debtor's management has not (and could not have) personally verified the accuracy of each statement and representation in the Schedules and Statements, including, but not limited to, statements and representations concerning amounts owed to creditors. Because the Schedules and Statements contain unaudited information, which is subject to further review, verification, and potential adjustment, there can be no assurance that the Schedules and Statements are complete and accurate in all respects.

The Debtor and its agents, attorneys, and financial advisors shall not be liable for any loss or injury arising out of, or caused in whole or in part by, the acts, errors, or omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating, or delivering the information contained herein. In no event shall the Debtor or its agents, attorneys and financial advisors be liable to any third party for any direct, indirect, incidental, consequential, or special damages (including, but not limited to, damages arising from the disallowance of a potential claim against the Debtor or damages to business reputation, lost business or lost profits), whether foreseeable or not and however caused, even if the Debtor or its agents, attorneys, and financial advisors are advised of the possibility of such damages.

The Debtor reserves all rights to amend or supplement the Schedules and Statements from time to time, in all respects, as may be necessary or appropriate, including, but not limited to, the right to dispute or otherwise assert offsets or defenses to any claim reflected on the Schedules and Statements as to amount, liability, classification, identity of debtor or to otherwise subsequently designate any claim as "disputed," "contingent," or "unliquidated." Furthermore, nothing contained in the Schedules, Statements, or Notes shall constitute a waiver of any of the Debtor's rights or an admission with respect to this Chapter 11 Case, including, but not limited to, any issues involving objections to claims, equitable subordination, defenses, characterization or re-characterization of contracts and leases, assumption or rejection of contracts and leases under the provisions of chapter 3 of the Bankruptcy Code, causes of action arising under the provisions of chapter 5 of the Bankruptcy Code, or any other relevant applicable laws to recover assets or avoid transfers.

**The Schedules, Statements, and Notes should not be relied upon by any persons for information relating to current or future financial conditions, events, or performance of any of the Debtor or its affiliates. These Notes should be referred to and reviewed in connection with any review of the Schedules and Statements.**

Disclosure of information in one or more Schedules, one or more Statements, or one or more exhibits or attachments to the Schedules or Statements, even if incorrectly placed, shall be deemed to be disclosed in the correct Schedules, Statements, exhibits, or attachments.

1.      ***Description of Cases***. On August 18, 2025 (the "Petition Date"), the Debtor filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code. The Debtor is authorized to operate its businesses and manage its property as debtor in possession pursuant to 1107(a) and

4917-7955-0817, v. 2

Docusign Envelope ID: 0BE43347-C6EA-4C5C-BDF0-F575B6F68566

1108 of the Bankruptcy Code. No request for the appointment of a trustee or examiner has been made in these Chapter 11 Cases.

2. ***"As of" Information Date***.   To the best of the Debtor's knowledge and except as otherwise noted herein, the financial information provided herein represents the data of the Debtor as of the Petition Date.  Amounts ultimately realized may vary from net book value (or the applicable value ascribed herein) and such variance may be material. Accordingly, the Debtor reserves the right to amend or adjust the value of each asset set forth herein. In addition, the amounts showing for total liabilities exclude items identified as "unknown," "disputed," "contingent," or "undetermined," and, thus, ultimate liabilities may differ materially from those stated in the Schedules and Statements, the values in no way constitute the approximated liquidation value of the estate.

3. ***Reservation and Limitations.*** Reasonable efforts have been made to prepare and file complete and accurate Schedules and Statements; however, as noted above, inadvertent errors or omissions may exist. The Debtor reserves all rights to amend and supplement the Schedules and Statements as may be necessary or appropriate. Nothing contained in the Schedules and Statements constitutes a waiver of any of the Debtor's rights or an admission of any kind with respect to the Chapter 11 Case, including, but not limited to, any rights or claims of the Debtor against any third party or issues involving equitable subordination, or defenses or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code or any other relevant applicable bankruptcy or non-bankruptcy laws to recover assets or avoid transfers. Any specific reservation of rights contained elsewhere in the Notes does not limit in any respect the general reservation of rights contained in this paragraph.

a) **No Admission**. Nothing contained in the Schedules and Statements is intended as, or should be construed as, an admission or stipulation of the validity of any claim against the Debtor, any assertion made therein or herein, or a waiver of the Debtor's rights to dispute any claim or assert any cause of action or defense against any party.

b) **Recharacterization.** Notwithstanding that the Debtor has made reasonable efforts to correctly characterize, classify, categorize, and designate the claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements, the Debtor nonetheless may have improperly characterized, classified, categorized, designated, or omitted certain items due to the complexity and size of the Debtor's business. Accordingly, the Debtor reserves all rights to recharacterize, reclassify, recategorize, or redesignate items reported in the Schedules and Statements at a later time as necessary or appropriate, including, without limitation, whether contracts or leases listed herein were deemed executory or unexpired as of the Petition Date and remain executory and unexpired post-petition.

c) **Classifications**. Listing (i) a claim on Schedule D as "secured," (ii) a claim on Schedule E/F as "priority" or "unsecured," or (iii) a contract on Schedule G as "executory" or "unexpired" does not constitute an admission by the Debtor of the legal rights of the claimant or contract counterparty or a waiver of the Debtor's rights to recharacterize or reclassify such claim or contract.

4917-7955-0817, v. 2

Docusign Envelope ID: 0BE43347-C6EA-4C5C-BDF0-F575B6F68566

d) **Claims Description**. Any failure to designate a claim in the Schedules and Statements as "contingent," "unliquidated," or "disputed" does not constitute an admission by the Debtor that such claim or amount is not "contingent," "unliquidated," or "disputed." The Debtor reserves its right to dispute, or to assert offsets or defenses to, any claim reflected on its Schedules or Statements on any grounds, including, but not limited to, amount, liability, priority, status, or classification, or to otherwise subsequently designate any claim as "contingent," "unliquidated," or "disputed." Moreover, the Debtor reserves its rights to amend its Schedules and Statements as necessary and appropriate, including but not limited to, with respect to claim descriptions and designations. Listing a claim does not constitute an admission of liability by the Debtor.

e) **Estimates and Assumptions**. To prepare and file the Schedules and Statements in accordance with the deadline ordered by the Bankruptcy Court in these Chapter 11 Cases, management was in some instances required to make reasonable estimates and assumptions that affected the reported amounts of these assets and liabilities. The Debtor reserves all rights to amend the reported amounts of assets and liabilities to reflect changes in those estimates or assumptions.

f) **Causes of Action**. Despite its reasonable efforts to identify all known assets, the Debtor may not have listed all of its causes of action or potential causes of action against third parties as assets in its Schedules and Statements, including, without limitation, avoidance actions arising under chapter 5 of the Bankruptcy Code and actions under other relevant bankruptcy and non-bankruptcy laws to recover assets. The Debtor reserves its rights with respect to any cause of action (including avoidance actions), controversy, right of setoff, cross claim, counterclaim, or recoupment, and any claim on contracts or for breaches of duties imposed by law or in equity, demand, right, action, lien, indemnity, guaranty, suit, obligation, liability, damage, judgment, account, defense, power, privilege, license, and franchise of any kind or character whatsoever, known, unknown, fixed or contingent, matured or unmatured, suspected or unsuspected, liquidated or unliquidated, disputed or undisputed, secured or unsecured, assertable directly or derivatively, whether arising before, on, or after the Petition Date, in contract or in tort, in law or in equity, or pursuant to any other theory of law (collectively, "Causes of Action") they may have, and neither these Notes nor the Schedules and Statements shall be deemed a waiver of any claims or Causes of Action or in any way prejudice or impair the assertion of such claims or Causes of Action.

g) **Intellectual Property Rights.** Exclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have been abandoned, have been terminated, or otherwise have expired by its terms, or have been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction. Conversely, inclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have not been abandoned, have not been terminated, or otherwise have not expired by their terms, or have not been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction. The Debtor has made every

4917-7955-0817, v. 2

effort to list all intellectual property owned by the Debtor. The Debtor reserves its rights with respect to the legal status of any and all intellectual property rights.

h) **Insiders**. In the circumstance where the Schedules and Statements require information regarding "insiders," the Debtor has included information with respect to the individuals and entities who the Debtor believes would be included in the definition of "insider" set forth in section 101(31) of the Bankruptcy Code during the relevant time periods. Such individuals may no longer serve in such capacities. The listing or omission of a party as an insider for purposes of the Schedules and Statements is not intended to be, nor should it be, construed as an admission of any fact, right, claim, or defense, and all such rights, claims, and defenses are hereby expressly reserved. Parties listed as "insiders" have been included for informational purposes only, and such information may not be used for: (i) the purposes of determining (A) control of the Debtors; (B) the extent of which any party exercised management responsibilities or functions; (C) corporate decision making authority over the Debtors; or (D) whether the Debtor or any such insider could successfully argue that such party is not an "insider" under applicable law, including the Bankruptcy Code and federal securities laws, or with respect to any theories of liability; or (ii) for any other purpose.

i) **Personally Identifiable Information**. The Debtor requested the ability, pursuant to section 107(c)(1) of the Bankruptcy Code, to redact personal information, including, but not limited to, home addresses of individual creditors and parties in interest, including employees and former employees in the *Debtors Emergency Motion for Entry of an Order Authorizing Debtors to Redact Certain Personal Information* [PENDING]. The Schedules and Statements do not contain the categories of personal information described in the motion and/or order.

### 4. *Methodology*

j) **Basis of Presentation**. Information contained in the Schedules and Statements has been derived from the Debtor's books and records and historical financial statements as of the Petition Date, where available, and as of July 31, 2025, to the extent that date represented the applicable close date; however, in certain instances the Debtor has made adjustments to amounts shown on the financial information for purposes of preparing the Schedules and Statements. Accordingly, these Schedules and Statements do not purport to represent financial statements prepared in accordance with GAAP or any other generally accepted accounting principles of foreign jurisdictions, as applicable, nor are they intended to fully reconcile with the financial statements prepared by the Debtor. There may be instances in which the amounts listed in the Schedules differ, at times materially, from the consolidated financial reports prepared by the Debtor for financial reporting purposes or otherwise. Additionally, the Schedules and Statements contain unaudited information that is subject to further review and potential adjustment and reflect the Debtor's commercially reasonable efforts to report the assets and liabilities of each Debtor on an unconsolidated

4917-7955-0817, v. 2

basis. Moreover, given, among other things, the uncertainty surrounding the collection and ownership of certain assets and the valuation and nature of certain liabilities, to the extent that a Debtor shows more assets than liabilities, this is not an admission that the Debtor was solvent as of the Petition Date or at any time prior to the Petition Date. Likewise, to the extent a Debtor shows more liabilities than assets, this is not an admission that the Debtor was insolvent at the Petition Date or any time prior to the Petition Date.

b) **Confidential or Sensitive Information**. Personal information, such as employee and director addresses, have generally been redacted throughout the Schedules and Statements, where applicable, with these addresses available on file.

c) **Duplication**. Certain of the Debtor's assets, liabilities, and prepetition payments may properly be disclosed in multiple parts of the Schedules and Statements. To the extent these disclosures would be duplicative, the Debtor has determined to only list such assets, liabilities, and prepetition payments once.

d) **Executory Contracts**. Although the Debtor made diligent efforts to locate and attribute each executory, in certain instances, the Debtor may have inadvertently failed to do so. Accordingly, the Debtor reserves its rights with respect to the named parties of all executory contracts, including the right to amend Schedule G.
The contracts, agreements, and leases listed on Schedule G may have expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters, memoranda, and other documents, instruments, and agreements that may not be listed therein despite the Debtor's use of diligent efforts to identify such documents. In addition, although the Debtor has made diligent attempts to properly identify executory contracts and unexpired leases, the inclusion of a contract or lease on Schedule G does not constitute an admission as to the executory or unexpired nature (or non-executory or expired nature) of the contract or lease, or an admission as to the existence or validity of any claims held by any counterparty to such contract or lease.

e) **Unexpired Leases**. The Debtor has not included in the Schedules and Statements the future obligations of any lease or any corresponding accounting value associated with right of use of such leased property. To the extent that there was an amount outstanding as of the Petition Date, the creditor has been included on Schedule E/F.

f) **Valuation**. It would be prohibitively expensive, unduly burdensome, and an inefficient use of estate assets for the Debtor to obtain current market valuations of all of their assets. Operating cash is presented as the closing bank balance as August 18, 2025. Certain other assets, including investments in affiliates, intellectual property, and real estate right of use assets are listed at undetermined amounts, as the net book values may differ materially from fair market values. Amounts ultimately realized may vary from net book value (or whatever value was ascribed) and such variance may be material. Accordingly, the Debtor reserves its rights to amend or adjust the value of each asset set forth herein. In addition,

4917-7955-0817, v. 2

the amounts shown for total liabilities exclude items identified as "unknown" or "undetermined," and, thus, ultimate liabilities may differ materially from those stated in the Schedules and Statements. Also, assets that have been fully depreciated or that were expensed for accounting purposes either do not appear in these Schedules and Statements or are listed with a zero-dollar value, as such assets have no net book value. The omission of an asset from the Schedules and Statements does not constitute a representation regarding the ownership of such asset, and any such omission does not constitute a waiver of any rights of the Debtors with respect to such asset. Given, among other things, the current market valuation of certain assets and the valuation and nature of certain liabilities, nothing in the Debtor's Schedules and Statements shall be, or shall be deemed to be, an admission that any Debtor was solvent or insolvent as of the Petition Date.

g) **Property and Equipment**. Unless otherwise indicated, owned property and equipment are stated at net book value. The Debtor may lease furniture, fixtures, and equipment from certain third-party lessors. Any such leases are set forth in the Schedules and Statements. Nothing in the Schedules and Statements is or shall be construed as an admission as to the determination as to the legal status of any lease, including whether any lease is a true lease or a financing arrangement, and the Debtor reserves its rights with respect thereto.

h) **Contingent Assets**. The Debtor may possess certain claims and causes of action against various parties. Additionally, the Debtor may possess contingent claims in the form of various avoidance actions they could commence under the provisions of chapter 5 of the Bankruptcy Code and other relevant non-bankruptcy laws. The Debtor is continuing to review potential causes of action, and accordingly, despite reasonable efforts, may not have set forth all of their causes of action against third parties as assets in its Schedules and Statements. The Debtor reserves all rights with respect to any claims, causes of action, or avoidance actions they may have, and nothing contained in these Global Notes or the Schedules and Statements shall be deemed a waiver of any such claims, avoidance actions, or causes of action or in any way prejudice or impair the assertion of such claims.

i) **Undetermined Amounts**. The description of an amount as "undetermined" is not intended to reflect upon the materiality of such amount.

j) **Totals**. All totals that are included in the Schedules and Statements represent totals of all the known amounts included in the Schedules and Statements. To the extent there are unknown or undetermined amounts, the actual total may be different than the listed total. As described above, the description of an amount as "unknown" or "undetermined" is not intended to reflect upon the materiality of such amount.

k) **Allocation of Liabilities**. The Debtor has sought to allocate liabilities between the prepetition and postpetition periods based on the information and research that was conducted in connection with the preparation of the Schedules and Statements. As additional information becomes available and further research is conducted, the allocation of liabilities between prepetition and postpetition periods may change. The Debtor reserves the right to amend the Schedules and Statements as they deem appropriate in this regard.

4917-7955-0817, v. 2

The liabilities listed on the Schedules do not reflect any analysis of claims under section 503(b)(9) of the Bankruptcy Code. Accordingly, the Debtor reserves its rights to dispute or challenge the validity of any asserted claims under section 503(b)(9) of the Bankruptcy Code or the characterization of the structure of any such transaction or any document or instrument related to any creditor's claim.

l) **Other Paid Claims**. To the extent the Debtor has reached any postpetition settlement with a creditor, the terms of such settlement will prevail, supersede amounts listed in the Debtor's Schedules and Statements, and shall be enforceable by all parties, subject to any necessary Bankruptcy Court approval. Pursuant to certain orders of the Bankruptcy Court, the Debtor was authorized (but not directed) to pay, among other things, certain prepetition claims of employees, and taxing authorities. [PENDING] Accordingly, some of these liabilities may have been, or will be, satisfied in accordance with such orders and therefore may have not been listed in the Schedules. Otherwise, where the Schedules list creditors and set forth the Debtor's scheduled amount of such Claims, such scheduled amounts reflect the Debtor's estimate as of the Petition Date. The estimates of claims set forth in the Schedules may not reflect assertions by the Debtor's creditors of a right to have such Claims paid or reclassified under the Bankruptcy Code or orders of the Bankruptcy Court. To the extent the Debtor pays any of the claims listed in the Schedules and Statements pursuant to any orders entered by the Bankruptcy Court, the Debtor reserves all rights to amend, supplement, or otherwise modify the Schedules and Statements and take such other actions, including the filing of claims objections, as is necessary and appropriate to avoid overpayment or duplicate payment for such liabilities.

m) **Credits and Adjustments**. The claims of individual creditors for, among other things, goods, products, services, or taxes are listed as the amounts entered on the Debtor's books and records and may not reflect credits, allowances, or other adjustments due from such creditors to the Debtor. The Debtor reserves its rights with regard to such credits, allowances, and other adjustments, including the right to assert claims objections and/or setoffs with respect to the same.

n) **Guarantees and Other Secondary Liability Claims**. The Debtor has exercised reasonable efforts to locate and identify any guarantees and other secondary liability claims (collectively, the "<u>Guarantees</u>") in its executory contracts, unexpired leases, secured financings, debt instruments, and other such agreements. Where such Guarantees have been identified, they have been included on Schedule H for the affected Debtor. However, certain Guarantees embedded in the Debtor's executory contracts, unexpired leases, secured financings, debt instruments, and other such agreements may have been inadvertently omitted. The Debtor reserves all of its rights to amend, supplement, and otherwise modify the Schedules to the extent that additional Guarantees are identified.

o) **Claims of Third-Party Related Entities**. While the Debtor has made every effort to classify each claim listed in the Schedules properly as being either disputed or undisputed, liquidated or unliquidated, and contingent or noncontingent, the Debtor has not been able to fully reconcile all payments made to certain third parties and its related entities on

account of the Debtor's obligations thereto. Therefore, to the extent that the Debtor has classified its estimate of claims of a creditor as disputed, all claims of such creditor's affiliates listed in the Schedules and Statements shall similarly be considered as disputed, whether or not they are designated as such.

p) **Excluded Assets and Liabilities**. The Debtor has excluded certain categories of assets, tax accruals, and liabilities from the Schedules and Statements, including without limitation, accrued salaries and employee benefit accruals. The Debtor has also excluded potential rejection damage claims of counterparties to executory contracts and unexpired leases that may be rejected (if any), to the extent such damage claims exist. In addition, the Debtor may have excluded amounts for which the Debtor has been granted authority to pay pursuant to orders entered in the Chapter 11 Cases or other orders that may be entered by the Bankruptcy Court. Certain assets and liabilities may have been excluded.

q) **Liens**. The inventories, property, and equipment listed in the Schedules and Statements are presented without consideration of any asserted mechanics', materialmen, shippers', or similar liens that may attach, or have attached, to such inventories, property, and equipment.

r) **Currency**. Unless otherwise indicated, all amounts are reflected in U.S. dollars ("USD"). Any invoices received by the Debtor in currencies other than USD are converted to USD using the applicable exchange rate.

s) **Setoffs**. The Debtor may incur setoffs and net payments in the ordinary course of business. Such setoffs and nettings may occur due to a variety of transactions or disputes, including but not limited to, counterparty settlements, pricing discrepancies, rebates, returns, refunds, and negotiations and/or other disputes between the Debtor and its customers or vendors. These setoffs and other similar rights are consistent with the ordinary course of business in the Debtor's industry and are not tracked separately. Therefore, although such setoffs and other similar rights may have been accounted for when scheduling certain amounts, these ordinary course setoffs are not independently accounted for and, as such, are or may not be included separately in the Schedules and Statements. In addition, some amounts listed in the Schedules and Statements may have been affected by setoffs or nettings by third parties of which the Debtor is not aware. The Debtor reserves all rights to challenge any setoff and/or recoupment rights that may be asserted.

t) **Blank Values**. Unless otherwise indicated, all amounts left blank indicate zero value.

5. ***Specific Schedules Disclosures***.

**Schedule A/B, Part 1 – Cash and Cash Equivalents**. Details with respect to the Debtors' cash management system and bank accounts are provided in the Emergency Motion *For Entry of an Order (II)Authorizing Debtor to Continue to Operate its Cash Management Systems and Honor Pre-Petition Obligations Related Thereto...* [PENDING]. The balances of financial accounts listed on Schedule A/B Part 1 are as of the Petition Date. Schedule A/B, Part 1 lists closing bank balances as of the Petition Date.

**Schedule A/B, Part 2 – Deposits and Prepayments**. The balances of deposits and prepayments presented at Schedule A/B 2 are an estimate based on end of July balance. **Schedule A/B, Part 3 – Accounts receivable**. Over 90 days AR includes $292,629.74 administrative expense claim related to Wireless Advocates, LLC on debtor's books, all greater than 90 day AR balances assumed to be doubtful for allowance of doubtful accounts. Outcomes as to collectability or doubtfulness of accounts receivable may differ from the categorizations included in Schedule A/B Part 3.

**Schedule A/B, Part 4, Item 15 – Non-publicly traded stock and interests in incorporated and unincorporated businesses**. Wireless Advocates, LLC is in chapter 7 bankruptcy and Virginia Burdette is the trustee and controls the estate

**Schedule A/B, Part 5, Question 21 – Finished Goods including Goods Held for Resale**. Assumed all inventory, including basic materials are used as part of installation services for final product

**Schedule A/B, Part 7 – Office furniture, fixtures, and equipment; and collectibles**. An external professional valuation of the Debtors' office furniture, fixtures, and equipment has not been undertaken. Amounts are listed net of accumulated depreciation, impairment and valued using the net book value method. AB 41 – Asset data was composed in a way that was easiest to assign as IT vs. Non-IT office equipment (includes furniture/fixture such as they exist)

**Schedule A/B, Part 8 – Machinery, Equipment & Vehicles**. An external or professional valuation of the Debtor's machinery, equipment and vehicles has not been undertaken. Amounts listed are valued at market value.

**Schedule A/B Part 9 – Real Property** – Debtor does not own any real estate or land. The Debtor does have interest in leased properties which are listed. For the purposes of the Schedules the value of these leases is shown net book value where available, and otherwise as undetermined.

**Schedule A/B, Part 10 – Intangibles and intellectual property**. As of the Petition Date, the Debtor's books and records reflect a net book or undetermined value for intangibles, including intellectual property.

The Debtor has a customer lists but do not ascribe an asset value to this list. **Schedule A/B, Part 11, Item 71** - Patricia Dubois Harris; The Company has a Stock Option and Grant Plan providing for certain officers, directors and other key persons to acquire equity interests in the Company, and made available to certain Company executives, opportunities to purchase shares of common stock pursuant to Restricted Stock Grants through loans obtained from the Company. The notes bear interest at approximately 6% per annum, payable annually, and are collateralized by purchased shares. The notes are limited as to recourse. Shares of restricted common stock are subject to terms of a restricted stock agreement that provide for, among other things, the Company having rights to repurchase shares upon termination of employment.

**Schedule A/B, Part 11, Item 72** – Carry over NOL and refund data is as of FYE 2024, new operating results have not been evaluated tax accountant. Includes Federal and State, but excludes potential local carryovers

**Schedule A/B, Part 11, Item75 – Causes of action against third parties (whether or not a lawsuit has been filed) and other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtors and rights to set off claims**. Wireless Advocates, LLC is in chapter 7 bankruptcy and Virginia Burdette is the trustee and controls the estate.

**Schedule D – Creditors Who Have Claims Secured by Property**. Except as otherwise ordered by the Bankruptcy Court, the Debtor reserves its rights to dispute or challenge the validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset for the benefit of a secured creditor. Similarly except as otherwise ordered by the Bankruptcy Court, the Debtor reserves all rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument (including without limitation, any intercompany agreement) related to such creditor's claim.

The Debtor made reasonable, good-faith efforts to include all liens on Schedule D, but may have inadvertently omitted an existing lien because of, among other things, the possibility that a lien may have been imposed after the Uniform Commercial Code searches were performed or a counterparty may not have filed the requisite documentation. To the knowledge of the Debtor, all claims listed on Schedule D arose or were incurred before the Petition Date
The Debtor takes no position in these Schedules and Statements regarding the validity of any such liens or the extent or validity of a particular creditor's lien, including other creditors listed in Schedule D, and except as otherwise ordered by the Bankruptcy Court, the Debtor reserves its rights to dispute or challenge the validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected on any such property.
Brettler's collateral encompasses all Company assets, value is unknown and largely dependent upon ongoing sales process

**Schedule E/F – Creditors Who Hold Unsecured Claims**
 **Part 1 – Creditors with Priority Unsecured Claims**. The listing of a claim on Schedule E/F, Part 1, does not constitute an admission by the Debtor that such claim or any portion thereof is entitled to priority treatment under section 507 of the Bankruptcy Code. The Debtor reserves its rights to dispute the amount and the priority status of any claim on any basis at any time.

 Pursuant to the *Emergency Motion for Order Authorizing Debtor to Pay Pre-Petition Wages, Benefits, and Associated Costs* [PENDING] the Debtor received authority to pay certain prepetition obligations, including, without limitation, obligations related to employee wages and other employee benefits, in the ordinary course of business. [PENDING] For purposes of preparing the Schedules and Statements, the Debtor did not include on Schedule E/F, Part 1 any undisputed, prepetition claims of non-insiders related

11

to employee wages and other employee benefits that have been paid or may be paid pursuant to the Wages Order [PENDING].

**Part 2 – Creditors with Nonpriority Unsecured Claims**. The liabilities identified on Schedule E/F, Part 2, are derived from the Debtor's books and records as of the Petition Date. The Debtor made a reasonable attempt to set forth its unsecured obligations, although the actual amount of claims against the Debtor may vary from those liabilities represented on Schedule E/F Part 2. The listed liabilities may not reflect the correct amount of any unsecured creditor's allowed claims or the correct amount of all unsecured claims.

The Schedules generally attribute liabilities as reflected on the Debtor's books and records.

Schedule E/F, Part 2 and Statements, Part 3, Question 7, contains information regarding pending litigation involving the Debtor. The amounts for these potential claims are listed as "undetermined" and are marked as contingent, unliquidated, and disputed in the Schedules and Statements.

In many cases, the claims listed on Schedule E/F, Part 2, arose, accrued, or were incurred on various dates or on a date or dates that are unknown to the Debtor or are subject to dispute. Where the determination of the date on which a claim arose, accrued, or was incurred would be unduly burdensome and costly to the Debtor's estate, the Debtor has not listed a specific date or dates for such claim.

The Debtor has made reasonable efforts to locate and identify Guarantees in each of the executory contracts, unexpired leases, debt instruments and other such agreements to which the Debtor is a party. Where Guarantees have been identified they have been included in the relevant Schedules for the Debtor . The Debtor has placed the Guarantees on Schedule H for both the primary obligor and the guarantor of the relevant obligation. It is possible that certain Guaranties embedded in the Debtor's executory contracts, unexpired leases, secured financings, debt instruments and other such agreements may have been inadvertently omitted. The Debtor reserves its rights to amend the Schedules to the extent additional Guarantees are identified or such Guarantees are discovered to have expired or be unenforceable. In addition, the Debtor reserves the right to amend the Schedules and Statements to recharacterize or reclassify any such contract or claim, whether by amending the Schedules and Statements or in another appropriate filing. Additionally, failure to list any Guarantees in the Schedules and Statements, including in any future amendments to the Schedules and Statements, shall not affect the enforceability of any Guarantees not listed.

As of the time of filing of the Schedules and Statements, the Debtor may not have received all invoices for payables, expenses, and other liabilities that may have accrued prior to the Petition Date. Accordingly, the information contained on Schedules D and E/F may be incomplete. The Debtor reserves its rights to, but undertake no obligations to, amend Schedules D and E/F if as and they receive such invoices.

Liabilities listed on Schedules E/F have not been adjusted for any prepetition amounts paid under various authority granted by the Bankruptcy Court pursuant to orders issued postpetition. The Debtor expects that certain claimants may continue to receive payments for prepetition amounts paid under various authority granted by the Bankruptcy Court that would be issued postpetition. The Debtor reserves its rights with respect to such payments, including the right to amend, supplement, or otherwise modify Schedule E/F, Part 2, to reflect such payments.

In some cases, Schedule E/F may not include certain deferred charges, deferred liabilities, accruals, or general reserves. Such amounts may, however, be reflected on the Debtor's books and records as required in accordance with GAAP. Such accruals are general estimates of liabilities and do not represent specific Claims as of the Petition Date. The Debtor has made every effort to include as contingent, unliquidated, or disputed the Claim of any vendor not included on the Debtor's open accounts payable that is associated with an account that has an accrual or receipt not invoiced.

Schedule E/F reflects the prepetition amounts owing to counterparties to executory contracts and unexpired leases. Such prepetition amounts, however, may ultimately be paid in connection with the cure costs associated with assumption or assumption and assignment of an executory contract or unexpired lease.

**Schedule E** – Tax service vendor shut off services preventing detailed capture of sales and use tax at the individual state level, but total state sales and use tax were last capture at $616,355

**Schedule G – Executory Contracts and Unexpired Leases**. While reasonable efforts have been made to ensure the accuracy of Schedule G, inadvertent errors, omissions, and unintended duplication or overinclusion of items may have occurred.

Listing a contract, lease, or agreement on Schedule G does not constitute an admission that such contract, lease, or agreement is an executory contract or unexpired lease or that such contract, lease, or agreement was in effect on the Petition Date or is valid or enforceable. The Debtor hereby reserves all its rights, claims and Causes of Action with respect to the contracts, leases, or agreements on Schedule G, including the right to dispute the validity, status, or enforceability of, or otherwise modify any contracts, leases, or agreements set forth on Schedule G and to amend, supplement, or otherwise modify Schedule G as necessary, at any time, to remove any contracts, leases, or agreements.

Certain of the contracts, leases, and agreements listed on Schedule G may contain renewal options, guarantees of payment, indemnifications, options to purchase, rights of first refusal, and other miscellaneous rights. Such rights, powers, duties, and obligations are not set forth separately on Schedule G. In addition, the Debtor may have entered into various other types of agreements in the ordinary course of business, such as supplemental agreements and letter agreements, which agreements may not be set forth on Schedule G. The Debtor reserves its rights to amend, supplement, or otherwise modify Schedule G to the extent that additional information regarding

13

such agreements becomes available. Certain executory contracts or unexpired leases may not have been memorialized and could be subject to dispute. Any executory contracts or unexpired leases that have not been reduced to writing are not included on Schedule G.

Certain of the contracts, leases, and agreements listed on Schedule G may consist of several parts, including, without limitation, purchase orders, amendments, restatements, waivers, letters, and other documents that may not be identified in Schedule G or that may be listed as a single entry. The Debtor expressly reserves its rights to determine or challenge whether such documents constitute an executory contract or unexpired lease, a single contract, agreement or lease, or multiple, severable or separate contracts, agreements or leases.

The contracts, leases, and agreements identified in Schedule G may have expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters, memoranda, and other documents, instruments, and agreements that may not be listed therein despite the Debtor's use of reasonable efforts to identify such documents.

Unless otherwise specified in Schedule G, each executory contract or unexpired lease identified therein shall include all exhibits, schedules, riders, modifications, declarations, amendments, supplements, attachments, restatements, or other agreements made directly or indirectly by any agreement, instrument, or other document that in any manner affects such executory contract or unexpired lease, without respect to whether such agreement, instrument, or other document is listed therein. In some cases, the same supplier or provider may appear multiple times in Schedule G. Multiple listings, if any, reflect distinct agreements between the applicable Debtor and such supplier or provider.

The Debtor is party to certain non-disclosure and/or confidentiality agreements, which may constitute executory contracts. Out of an abundance of caution, to avoid breaching any such non-disclosure and/or confidentiality agreements, the Debtor has not listed such agreements in Schedule G. Such agreements may be provided upon request to the Debtor's counsel.

Omission of a contract, lease, or agreement from Schedule G does not constitute an admission that such omitted contract, lease, or agreement is not an executory contract or unexpired lease. The Debtor's rights under the Bankruptcy Code with respect to any such omitted contracts, leases, or agreements are not impaired by any such omission.

**Schedule G** – Contract list contains best efforts capture of all Company's recorded contracts

**Schedule H – Co-Debtors**. For purposes of Schedule H, the Debtor may not have identified certain Guarantees that are embedded in the Debtor's executory contracts, unexpired leases, debt instruments, and other agreements. Thus, the Debtor reserves its  rights to amend Schedule H to the extent that additional Guarantees are identified, or such Guarantees are discovered to have expired or become unenforceable. The disclosure on Schedule H does not constitute an admission by the Debtor as to the effectiveness or enforceability of such Guarantee.

In the ordinary course of businesses, the Debtor may become subject to pending or threatened litigation and claims arising out of the conduct of its businesses. These matters may involve multiple plaintiffs and defendants, some or all of whom may assert crossclaims and counterclaims against other parties. The Debtor has not listed any litigation related co-Debtors in Schedule H. Instead, all such listings to the extent known to the Debtor is listed on Schedule E/F.

Schedule H – Brettler had Standby Letter of Credit (SLOC) guaranty associated with the prior secured Webster debt

6.    *Specific Statements Disclosures*.

**Statements, Part 1, Question 1 – Gross revenue from business**. The gross revenue reported for the current fiscal year is through August 15, 2025. The current fiscal year revenues are unaudited and could be subject to material adjustments. Revenue for years 2023 and 2024 are unaudited as it relates to the Debtor and as such could be subject to material adjustments.

**Statements, Part 2, Question 3 – Certain payments or transfers to creditors within 90 days before filing this case**. Prior to the Petition Date, the Debtor maintained a centralized cash management system through which the Debtor made payments, as further explained in the Debtor's Emergency Motion *For Entry of an Order Authorizing Debtor to Continue to Operate its Cash Management Systems and Honor Pre-Petition Obligations Related Thereto* [PENDING] (the "Cash Management Motion").

The response to Statements, Part 2, Question 3 includes any disbursement or other transfer made by the Debtor except for those made to (i) insiders or other Debtors (which payments appear in response to Statements, Part 2, Question 4) and (ii) non-insider employees.

**Statements, Part 2, Question 4 – Payments or other transfers of property made within 1 year before filing this case that benefited any insider**. The listing of any individual or entity as an insider does not constitute an admission or a final determination that any such individual or entity is or is not an insider. Distributions by the Debtor to its directors and officers are listed in the attachment to Statements, Part 2, Question 4.

Certain non-cash amounts included as employee compensation for tax reporting purposes, such certain income for group term life, were excluded in the answers to Question 4.

SOFA 4 – Payroll (regular pay) includes expense reimbursement

**Statements, Part 3, Question 7 – Legal Actions**. The Debtor has used reasonable efforts to report all legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the Debtor was involved in any capacity within one year before the Petition

15

Docusign Envelope ID: 0BE43347-C6EA-4C5C-BDF0-F575B6F68566

Date. The Debtor reserves its rights to assert that neither the Debtor nor any affiliate of the Debtor is an appropriate party to such actions or proceedings.

**Statements, Part 5, Question 10 – Certain losses**. The Debtor occasionally incurs losses for a variety of reasons, including theft, property damage, or other casualty. The Debtor, however, may not have records of all such losses to the extent such losses do not have a material impact on the Debtor's businesses or are not reported for insurance purposes.

**Statements, Part 6, Question 11** – Payments related to bankruptcy. All disbursements listed in Statements, Part 6, Question 11 were for the benefit of the Debtor

**Statements, Part 7, Question 14 – Previous Locations**. The location listed for previous locations reflect the corporate headquarters of the organization.

**Statements, Part 13, Question 25 – Other business**.  Wireless Advocates, LLC is in chapter 7 bankruptcy and Virginia Burdette is the trustee and controls the estate; additionally the Chairman of Car Toys is the owner of Brettler Real Estate, Inc, the landlord of 7 Car Toys locations.

**Statements, Part 13, Question 28 – Officers, Directors, and Controlling Shareholders**. The Debtor's current officers and directors are listed herein. The list of equity holders was filed with its bankruptcy petition, and Dan Brettler owns a 92.2% controlling share.

**Statements, Part 13, Question 30 – Payments, Distributions, or Withdrawals Credited or Given to Insiders.** Please refer to Statements, Part 2, Question 4 regarding all payments to insiders.

4917-7955-0817, v. 2

**Fill in this information to identify the case:**

Debtor name: Car Toys, Inc.

United States Bankruptcy Court for the: Western District of Washington

Case number: 25-12288 (TWD)

☐ Check if this is an amended filing

## Official Form 207

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

**Part 1:    Income**

**1. Gross revenue from business**
☐ None

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | | | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
|---|---|---|---|---|
| **From the beginning of the fiscal year to filing date:** | From<br>1/1/2025 | to<br>8/17/2025 | ☑ Operating a business<br>☐ Other | $52,353,700.00 |
| **For prior year:** | From<br>1/1/2024 | to<br>12/31/2024 | ☑ Operating a business<br>☐ Other | $97,717,106.00 |
| **For the year before that:** | From<br>1/1/2023 | to<br>12/31/2023 | ☑ Operating a business<br>☐ Other | $112,663,849.00 |

**2. Non-business revenue**
Include revenue regardless of whether that revenue is taxable. Non-business income may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.
☑ None

| | | | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
|---|---|---|---|---|
| **From the beginning of the fiscal year to filing date** | From | to<br>Filing Date | | |
| **For prior year:** | From | to | | |
| **For the year before that:** | From | to | | |

**Part 2:**    **List Certain Transfers Made Before Filing for Bankruptcy**

**3. Certain payments or transfers to creditors within 90 days before filing this case**

List payments or transfers - including expense reimbursements - to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $8,575. (This amount may be adjusted on 4/01/28 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.1 | See SOFA 3 Attachment | Various | $10,001,925.69 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other |

**4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $8,575. (This amount may be adjusted on 4/01/28 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.1 | See SOFA 4 Attachment<br><br>Relationship to debtor | Various | $4,015,212.04 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other |

**5. Repossessions, foreclosures, and returns**

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller.
Do not include property listed in line 6.

☑ None

| | Creditor's name and address | Description of the property | Date | Value of property |
|---|---|---|---|---|
| 5.1 | | | | |

**6. Setoffs**

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☑ None

| | Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|---|
| 6.1 | | Last 4 digits of account number | | |

**Part 3:** Legal Actions or Assignments

**7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| **7.1** **Name** 400 Fairview LLC v. Car Toys, Inc., a Washington corporation **Case number** | Breach of contract | Name King County Superior Court — Street 500 4th Avenue, Room 600 — City Seattle  State WA  Zip 98104 | ☑ Pending ☐ On appeal ☐ Concluded |
| **7.2** **Name** Shannon Spencer, et al. v. Car Toys, Inc., et al. **Case number** 25-2-03244-2 SEA | Civil Class Action | Name King County Superior Court — Street 500 4th Avenue, Room 600 — City Seattle  State WA  Zip 98104 | ☑ Pending ☐ On appeal ☐ Concluded |
| **7.3** **Name** Andrew Aasen v. Car Toys **Case number** Pre-litigation notice of claim | Personal Injury | Name — Street — City  State  Zip | ☑ Pending ☐ On appeal ☐ Concluded |
| **7.4** **Name** Claudia Alvarez, et al. v. Wireless Advocates, LLC, et al. **Case number** 21STCV21352 | Civil Claim | Name Superior Court of California, County of Los Angeles — Street 111 North Hill St. — City Los Angeles  State CA  Zip 90012 | ☑ Pending ☐ On appeal ☐ Concluded |
| **7.5** **Name** Jason Karroll, et. al v. Wireless Advocates, LLC **Case number** 23-01005-TWD | Consumer Protection | Name U.S. Bankruptcy Court for the W.D. Wash. — Street 700 Stewart St. #6301 — City Seattle  State WA  Zip 98101 | ☑ Pending ☐ On appeal ☐ Concluded |
| **7.6** **Name** Ruben Luna, et al. v. Car Toys, Inc., et al. **Case number** 21PSCV01029 | Civil Class Action | Name Superior Court of California, County of Los Angeles — Street 1427 West Covina Parkway — City West Covina  State CA  Zip 91790 | ☐ Pending ☐ On appeal ☐ Concluded |

Debtor  Car Toys, Inc.                                    Case number *(if known)* 25-12288 (TWD)

**7.7**

| Name | | Name | |
|---|---|---|---|
| Jason Karroll, et al. v. Car Toys, Inc., et al | Civil Class Action | U.S. District Court for the D.S.C. - Greenville Div. | ☐ Pending |
| **Case number** | | Street | ☐ On appeal |
| 6:23-cv-00223-DCC | | 300 E. Washington Street | ☑ Concluded |

| City | State | Zip |
|---|---|---|
| Greenville | SC | 29601 |

**7.8**

| Name | | Name | |
|---|---|---|---|
| Charles Hines v. Car Toys, Inc. | Civil Claim | Ohio Civil Rights Commission | ☐ Pending |
| **Case number** | | Street | ☐ On appeal |
| 22A-2023-03521C | | 30 E. Broad Street | ☑ Concluded |

| City | State | Zip |
|---|---|---|
| Columbus | OH | 43215 |

**7.9**

| Name | | Name | |
|---|---|---|---|
| Denise Gonzalez v. Car Toys/Wireless Advocates, et al. | Civil Claim | | ☑ Pending |
| **Case number** | | Street | ☐ On appeal |
| Pre-litigation demand | | | ☐ Concluded |

| City | State | Zip |
|---|---|---|
| | | |

## 8. Assignments and receivership

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

☑ None

| Custodian's name and address | Description of the property | Value |
|---|---|---|
| **8.1** | | |
| Custodian's name and address | Case title | Court name and address |
| Street | Case number | Name |
| City  State  Zip | Date of order or assignment | Street |
| | | City  State  Zip |

## Part 4: Certain Gifts and Charitable Contributions

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☑ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| **9.1** | | | |
| Recipient's name | | | |
| Street | | | |
| City  State  Zip | | | |
| **Recipient's relationship to debtor** | | | |

**Part 5:** **Losses**

**10. All losses from fire, theft, or other casualty within 1 year before filing this case**

☐ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets – Real and Personal Property). | Date of loss | Value of property lost |
|---|---|---|---|
| **10.1**<br>Rock thrown through store front window | 0 | 8/11/2024 | $6,225.00 |
| **10.2**<br>Bay door rammed; Attempted Burglary - Bay door damaged | 0 | 9/24/2024 | Included in SOFA 10.3 |
| **10.3**<br>Attempted Break In - Vehicle rammed door; Bay door damaged | 0 | 10/8/2024 | $5,106.00 |
| **10.4**<br>Overnight security for Tacoma 10/20 to 11/2 | 0 | | $10,944.00 |
| **10.5**<br>Burglary, Break In through Bay; Vehicle drove through bay door severely damaging door; product from vehicles in Bay stolen and installer tools. | 0 | 10/15/2024 | $39,725.00 |
| **10.6**<br>Dumpster Fire | 0 | 11/9/2024 | $1,710.00 |
| **10.7**<br>Shoplift Incident - Product stolen | 0 | 12/30/2024 | $430.00 |
| **10.8**<br>Shoplift Incident - Product stolen | 0 | 1/19/2025 | $550.00 |
| **10.9**<br>Shoplift Incident - Product stolen | 0 | 3/5/2025 | $624.00 |
| **10.10**<br>Vandalism - Front window of store broken | 0 | 3/22/2025 | $6,225.00 |
| **10.11**<br>Shoplifting incident - Product stolen | 0 | 3/31/2025 | $210.00 |
| **10.12**<br>Store fence was cut; Customer Limo was vandalized and product from this vehicle stolen; Car Toys Demo trailer damaged and product stolen from trailer. | 0 | 4/9/2025 | $3,500.00 |
| **10.13**<br>Attempted break In Bay Entrance Door - Damaged door and door locks requiring repair. | 0 | 4/27/2025 | $1,150.00 |

Docusign Envelope ID: 0BE43347-C6EA-4C5C-BDF0-F575B6F68566

| 10.14 | | | |
|---|---|---|---|
| Burglary, Break In through Bay; Vehicle drove through bay door severely damaging door; product from vehicles in Bay stolen and installer tools. | 0 | 5/24/2025 | $19,500.00 |
| 10.15 | | | |
| Burglary, Break In through Bay - Vehicle drove through bay door, severely damaging the Bay door and a commercial vehicle parked inside; Took 2 drills and JL Max | 0 | 7/27/2025 | 25,000.00 (est.) |

## Part 6:   Certain Payments or Transfers

### 11. Payments related to bankruptcy

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.1 | | | |
| See SOFA 11 Attachment | | Various | $1,217,954.48 |
| **Email or website address** | | | |
| **Who made the payment, if not debtor?** | | | |

### 12. Self-settled trusts of which the debtor is a beneficiary

List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.

Do not include transfers already listed on this statement.

☑ None

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|
| 12.1 | | | |
| **Trustee** | | | |

### 13. Transfers not already listed on this statement

List any transfers of money or other property   by sale, trade, or any other means   made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☑ None

| Who received transfer? | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|
| 13.1 | | | |
| Relationship to debtor | | | |

**Part 7:    Previous Locations**

**14. Previous addresses**

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☐ Does not apply

| Address | Dates of occupancy |
|---|---|

14.1

| Street<br>400 Fairview Ave N Suite 9, 10 | From<br>2016 | to<br>March<br>2023 |
|---|---|---|

City
Seattle   State
WA   Zip
98109

**Part 8:    Health Care Bankruptcies**

**15. Health Care bankruptcies**

Is the debtor primarily engaged in offering services and facilities for:

☐ diagnosing or treating injury, deformity, or disease, or

☐ providing any surgical, psychiatric, drug treatment, or obstetric care?

☑ No. Go to part 9.

☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|

15.1

Street

City   State   Zip

**Location where patient records are maintained** (if different from facility address). If electronic, identify any service provider

How are records kept?
Check all that apply:
☐ Electronically
☐ Paper

**Part 9:    Personally Identifiable Information**

**16. Does the debtor collect and retain personally identifiable information of customers?**

☐ No.

☑ Yes. State the nature of the information collected and retained.   First name, last name, phone number, address, email

Does the debtor have a privacy policy about that information?
☐ No
☑ Yes

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐ No. Go to Part 10.

☑ Yes. Does the debtor serve as plan administrator?
☑ No. Go to Part 10.
☐ Yes. Fill in below:

Name of plan   Employer identification number of the plan

Has the plan been terminated?
☑ No
☐ Yes

**Part 10:** **Certain Financial Accounts, Safe Deposit Boxes, and Storage Units**

**18. Closed financial accounts**

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☑ None

| Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|
| 18.1 Name _____ Street _____ City _____ State ___ Zip ___ | _____ | ☐ Checking ☐ Savings ☐ Money market ☐ Brokerage ☐ Other _____ | _____ | _____ |

**19. Safe deposit boxes**

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☑ None

| Depository institution name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| 19.1 Name _____ Street _____ City _____ State ___ Zip ___ | Address _____ | _____ | ☐ No ☐ Yes |

**20. Off-premises storage**

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☐ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| 20.1 Name Distribution Center Street 4104 C St NE, #100 City Auburn State WA Zip 98002 | Address _____ | Inventory and fixed assets | ☐ No ☑ Yes |

Docusign Envelope ID: 0BE43347-C6EA-4C5C-BDF0-F575B6F68566

**20.2**

| | | |
|---|---|---|
| Name | | Company data |
| Data Center | Address | ☐ No  ☑ Yes |
| Street | | |
| 4200 194th St SW | | |
| City — Lynnwood | State — WA | Zip — 98036 |

**20.3**

| | | |
|---|---|---|
| Name | | Company records |
| Access Information | Address | ☐ No  ☑ Yes |
| Street | | |
| PO Box 888306 | | |
| City — Los Angeles | State — CA | Zip — 90088 |

**20.4**

| | | |
|---|---|---|
| Name | | Company records |
| Iron Mountain | Address | ☐ No  ☑ Yes |
| Street | | |
| PO Box 27128 | | |
| City — New York | State — NY | Zip — 10087 |

**20.5**

| | | |
|---|---|---|
| Name | | Company records |
| Cairncross & Hemplemann PS | Address | ☐ No  ☑ Yes |
| Street | | |
| 524 2nd Ave Ste 500 | | |
| City — Seattle | State — WA | Zip — 98104 |

| **Part 11:** | **Property the Debtor Holds or Controls that the Debtor Does Not Own** |
|---|---|

**21. Property held for another**

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☑ None

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| **21.1** | | | |

## Part 12:   Details About Environmental Information

**For the purpose of Part 12, the following definitions apply:**

- *Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- *Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- *Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**22. Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders

☑ No.

☐ Yes. Provide details below.

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.1 <br><br>___ <br>Case Number <br>___ | Name <br>___ <br>Street <br>___ <br>City ___ State ___ Zip ___ | ___ | ☐ Pending <br>☐ On appeal <br>☐ Concluded |

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

☑ No

☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| 23.1 <br>Name ___ <br>Street ___ <br>City ___ State ___ Zip ___ | Name ___ <br>Street ___ <br>City ___ State ___ Zip ___ | ___ | ___ |

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☑ No

☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| 24.1 <br>Name ___ <br>Street ___ <br>City ___ State ___ Zip ___ | Name ___ <br>Street ___ <br>City ___ State ___ Zip ___ | ___ | ___ |

Docusign Envelope ID: 0BE43347-C6EA-4C5C-BDF0-F575B6F68566

**Part 13:    Details About the Debtor's Business or Connections to Any Business**

**25. Other businesses in which the debtor has or has had an interest**
List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

☐ None

| Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|

25.1

Wireless Advocates LLC
c/o Virginia Andrews Burdette
P.O. Box 16600
Seattle, WA 98116

Retailer

EIN   20-1425295

**Dates business existed**

From 2004        to 2022

**26. Books, records, and financial statements**
26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| Name and address | Dates of service |
|---|---|

26a.1

Kimberly Nelson
4104 C St. NE
Ste 100
Auburn, WA 98002

From 5/7/2023        to Present

26a.2

Ryan Brodniak
4104 C St. NE
Ste 100
Auburn, WA 98002

From 5/7/2023        to Present

26a.3

Kristina Eseman
4104 C St. NE
Ste 100
Auburn, WA 98002

From 3/1/2023        to Present

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and address | Dates of service |
|---|---|

26b.1

Clark Nuber PS
10900 NE 4th St
Suite 1400
Bellevue, WA 98004

From 2013        to 2025

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| **26c.1** Clark Nuber PS<br>10900 NE 4th St<br>Suite 1400<br>Bellevue, WA 98004 | |
| **26c.2** Smith Bunday Berman Britton, PS<br>11808 Northrup Way<br>Suite 240<br>Bellevue, WA 98005 | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| Name and address |
|---|
| **26d.1** Chris Pritts<br>chrispritts@outlook.com |
| **26d.2** Citigroup<br>388 Greenwich St<br>17th Floor<br>New York, NY 10013 |
| **26d.3** Donald Longworth<br>donlongworth101@gmail.com |
| **26d.4** Foss Audio<br>Attn: Ed Webster<br>3732 S Cedar St<br>Tacoma, WA 98409-5715 |
| **26d.5** Raul Shakarov<br>raulshakarov1@gmail.com |
| **26d.6** Troy Parcels<br>tmparcels@hotmail.com |

Docusign Envelope ID: 0BE43347-C6EA-4C5C-BDF0-F575B6F68566

26d.7

Webster Bank
200 Elm Street
Stamford, CT 06902

26d.8

REDACTED

26d.9

Sierra Constellation Partners
1100 5th Ave
Suite 1100
Seattle, WA 98101

**27. Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ No

☑ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| Shelly Fuller | 12/31/2023 | 11,254,892 (average cost basis) |

| Name and address of the person who has possession of inventory records | | |
|---|---|---|

27.1

Debtor

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| Shelly Fuller | 12/31/2024 | 10,888,933 (average cost basis) |

| Name and address of the person who has possession of inventory records | | |
|---|---|---|

27.2

Debtor

**28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name and Address | Position and nature of any interest | % of interest, if any |
|---|---|---|
| 28.1 | | |
| Daniel E. Brettler
4104 C St. NE
Ste 100
Auburn, WA 98002 | Board Chairman | 92.20% |

Docusign Envelope ID: 0BE43347-C6EA-4C5C-BDF0-F575B6F68566

28.2

| | | |
|---|---|---|
| Geevy Thomas<br>4104 C St. NE<br>Ste 100<br>Auburn, WA 98002 | Director, CEO and President | 0.00% |

28.3

| | | |
|---|---|---|
| Kimberly Nelson<br>4104 C St. NE<br>Ste 100<br>Auburn, WA 98002 | CFO | 0.00% |

28.4

| | | |
|---|---|---|
| Marc Evanger<br>4104 C St. NE<br>Ste 100<br>Auburn, WA 98002 | Director | 0.00% |

**29. Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☑ No

☐ Yes. Identify below.

| Name and Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|
| 29.1 | | From                to |

**30. Payments, distributions, or withdrawals credited or given to insiders**

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No

☑ Yes. Identify below.

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|
| 30.1 | | | |
| See SOFA 4 | | | |

| Relationship To Debtor |
|---|
| |

**31. Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☑ No

☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|
| 31.1 | EIN |

Debtor    Car Toys, Inc.    Case number *(if known)* 25-12288 (TWD)

**32. Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☑ No

☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the pension fund |
|---|---|
| 32.1 | EIN |

**SOFA 3 ATTACHMENT**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Reason for Payment or Transfer | Payment Date | Payment Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 10545 Melody, LLC | Sophie Gruthoff | 65 Washington St. #4F | | Brooky | NY | 11201 | | Operating Expenses | 6/10/2025 | $ 16,944.25 |
| 10545 Melody, LLC | Sophie Gruthoff | 65 Washington St. #4F | | Brooky | NY | 11201 | | Operating Expenses | 7/1/2025 | $ 16,944.25 |
| **10545 Melody, LLC Total** | | | | | | | | | | $ 33,888.50 |
| 3H LLC | | 7515 SE 71st St | | Mercer Island | WA | 98040 | | Operating Expenses | 6/10/2025 | $ 3,796.31 |
| 3H LLC | | 7515 SE 71st St | | Mercer Island | WA | 98040 | | Operating Expenses | 7/1/2025 | $ 3,796.31 |
| **3H LLC Total** | | | | | | | | | | $ 7,592.62 |
| AAMP of America (Audio Control, Car Jamz Inc, Pacific Accessories) | | 9620 Executive Center Drive | Suite 200 | St. Petersburg | FL | 33702 | | Inventory Purchases | 5/22/2025 | $ 53,372.51 |
| AAMP of America (Audio Control, Car Jamz Inc, Pacific Accessories) | | 9620 Executive Center Drive | Suite 200 | St. Petersburg | FL | 33702 | | Inventory Purchases | 5/29/2025 | $ 42,345.97 |
| AAMP of America (Audio Control, Car Jamz Inc, Pacific Accessories) | | 9620 Executive Center Drive | Suite 200 | St. Petersburg | FL | 33702 | | Inventory Purchases | 6/3/2025 | $ 14,699.82 |
| AAMP of America (Audio Control, Car Jamz Inc, Pacific Accessories) | | 9620 Executive Center Drive | Suite 200 | St. Petersburg | FL | 33702 | | Inventory Purchases | 6/12/2025 | $ 35,043.26 |
| AAMP of America (Audio Control, Car Jamz Inc, Pacific Accessories) | | 9620 Executive Center Drive | Suite 200 | St. Petersburg | FL | 33702 | | Inventory Purchases | 6/19/2025 | $ 10,392.99 |
| AAMP of America (Audio Control, Car Jamz Inc, Pacific Accessories) | | 9620 Executive Center Drive | Suite 200 | St. Petersburg | FL | 33702 | | Inventory Purchases | 6/26/2025 | $ 60,466.31 |
| AAMP of America (Audio Control, Car Jamz Inc, Pacific Accessories) | | 9620 Executive Center Drive | Suite 200 | St. Petersburg | FL | 33702 | | Inventory Purchases | 7/3/2025 | $ 44,432.84 |
| AAMP of America (Audio Control, Car Jamz Inc, Pacific Accessories) | | 9620 Executive Center Drive | Suite 200 | St. Petersburg | FL | 33702 | | Inventory Purchases | 7/17/2025 | $ 20,790.59 |
| AAMP of America (Audio Control, Car Jamz Inc, Pacific Accessories) | | 9620 Executive Center Drive | Suite 200 | St. Petersburg | FL | 33702 | | Inventory Purchases | 7/24/2025 | $ 41,129.95 |
| AAMP of America (Audio Control, Car Jamz Inc, Pacific Accessories) | | 9620 Executive Center Drive | Suite 200 | St. Petersburg | FL | 33702 | | Inventory Purchases | 8/8/2025 | $ 116,145.71 |
| AAMP of America (Audio Control, Car Jamz Inc, Pacific Accessories) | | 9620 Executive Center Drive | Suite 200 | St. Petersburg | FL | 33702 | | Inventory Purchases | 8/12/2025 | $ 188,117.27 |
| AAMP of America (Audio Control, Car Jamz Inc, Pacific Accessories) | | 9620 Executive Center Drive | Suite 200 | St. Petersburg | FL | 33702 | | Inventory Purchases | 8/13/2025 | $ 188,117.27 |
| **AAMP of America (Audio Control, Car Jamz Inc, Pacific Accessories) Total** | | | | | | | | | | $ 815,054.49 |
| Aegon USA | | 6300 C St SW | | Cedar Rapids | IA | 62404 | | Operating Expenses | 5/19/2025 | $ 39,360.17 |
| Aegon USA | | 6300 C St SW | | Cedar Rapids | IA | 62404 | | Operating Expenses | 5/23/2025 | $ 21,729.00 |
| Aegon USA | | 6300 C St SW | | Cedar Rapids | IA | 62404 | | Operating Expenses | 6/2/2025 | $ 40,917.56 |
| Aegon USA | | 6300 C St SW | | Cedar Rapids | IA | 62404 | | Operating Expenses | 6/16/2025 | $ 37,435.62 |
| Aegon USA | | 6300 C St SW | | Cedar Rapids | IA | 62404 | | Operating Expenses | 6/23/2025 | $ 23,273.61 |
| **Aegon USA Total** | | | | | | | | | | $ 162,715.96 |
| Aetna Inc | | PO Box 804735 | | Chicago | IL | 60680-4158 | | Operating Expenses | 5/29/2025 | $ 273,317.52 |
| Aetna Inc | | PO Box 804735 | | Chicago | IL | 60680-4158 | | Operating Expenses | 7/2/2025 | $ 251,297.94 |
| **Aetna Inc Total** | | | | | | | | | | $ 524,615.46 |
| All Data | | PO Box 848379 | | Dallas | TX | 75284 | | Operating Expenses | 5/30/2025 | $ 7,317.97 |
| All Data | | PO Box 848379 | | Dallas | TX | 75284 | | Operating Expenses | 7/2/2025 | $ 7,318.11 |
| **All Data Total** | | | | | | | | | | $ 14,636.08 |
| Alpine Electronics | | 1500 Atlantic Blvd | | Auburn Hills | MI | 48326 | | Inventory Purchases | 5/22/2025 | $ 2,870.48 |
| Alpine Electronics | | 1500 Atlantic Blvd | | Auburn Hills | MI | 48326 | | Inventory Purchases | 5/29/2025 | $ 7,170.88 |
| Alpine Electronics | | 1500 Atlantic Blvd | | Auburn Hills | MI | 48326 | | Inventory Purchases | 6/19/2025 | $ 43,912.69 |
| Alpine Electronics | | 1500 Atlantic Blvd | | Auburn Hills | MI | 48326 | | Inventory Purchases | 6/26/2025 | $ 69,990.38 |
| Alpine Electronics | | 1500 Atlantic Blvd | | Auburn Hills | MI | 48326 | | Inventory Purchases | 7/3/2025 | $ 45,525.27 |
| Alpine Electronics | | 1500 Atlantic Blvd | | Auburn Hills | MI | 48326 | | Inventory Purchases | 7/17/2025 | $ 50,877.21 |
| Alpine Electronics | | 1500 Atlantic Blvd | | Auburn Hills | MI | 48326 | | Inventory Purchases | 7/24/2025 | $ 42,608.87 |
| Alpine Electronics | | 1500 Atlantic Blvd | | Auburn Hills | MI | 48326 | | Inventory Purchases | 8/4/2025 | $ 48,741.55 |
| Alpine Electronics | | 1500 Atlantic Blvd | | Auburn Hills | MI | 48326 | | Inventory Purchases | 8/8/2025 | $ 55,479.05 |
| **Alpine Electronics Total** | | | | | | | | | | $ 367,176.38 |
| Audiovox (Vox International) | | PO Box 205423 | | Dallas | TX | 75320 | | Inventory Purchases | 5/22/2025 | $ 7,475.01 |
| Audiovox (Vox International) | | PO Box 205423 | | Dallas | TX | 75320 | | Inventory Purchases | 5/29/2025 | $ 2,164.84 |
| Audiovox (Vox International) | | PO Box 205423 | | Dallas | TX | 75320 | | Inventory Purchases | 7/17/2025 | $ 3,640.00 |
| Audiovox (Vox International) | | PO Box 205423 | | Dallas | TX | 75320 | | Inventory Purchases | 8/8/2025 | $ 12,520.93 |
| **Audiovox (Vox International) Total** | | | | | | | | | | $ 25,800.78 |
| Automotive Data Solutions, Inc | | 8400 Rue Bougainville | | Montreal | QC | H4P 2G1 | | Inventory Purchases | 5/27/2025 | $ 24,976.00 |
| Automotive Data Solutions, Inc | | 8400 Rue Bougainville | | Montreal | QC | H4P 2G1 | | Inventory Purchases | 6/20/2025 | $ 25,575.40 |
| Automotive Data Solutions, Inc | | 8400 Rue Bougainville | | Montreal | QC | H4P 2G1 | | Inventory Purchases | 6/27/2025 | $ 20,840.00 |
| **Automotive Data Solutions, Inc Total** | | | | | | | | | | $ 71,391.40 |
| Avalara Inc | | Dept CH 16781 | | Palatine | IL | 60055 | | Sales Tax Remit | 5/27/2025 | $ 460,634.71 |
| Avalara Inc | | Dept CH 16781 | | Palatine | IL | 60055 | | Sales Tax Remit | 7/22/2025 | $ 439,548.64 |
| **Avalara Inc Total** | | | | | | | | | | $ 900,183.35 |

In re:Car Toys, Inc.

Case 25-12288-TWD    Doc 48    Filed 08/21/25    Ent. 08/21/25 20:08:24    Pg. 33 of 46

**SOFA 3 ATTACHMENT**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Reason for Payment or Transfer | Payment Date | Payment Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| B Heron Ventures LP | c/o Key Bank | 1055 Bellevue Way NE | | Bellevue | WA | 98004 | | Operating Expenses | 6/1/2025 | $ 24,172.23 |
| B Heron Ventures LP | c/o Key Bank | 1055 Bellevue Way NE | | Bellevue | WA | 98004 | | Operating Expenses | 7/1/2025 | $ 24,172.23 |
| **B Heron Ventures LP Total** | | | | | | | | | | $ 48,344.46 |
| | | | | | | | | | | |
| Bankers Warranty - Centricity | | 11101 Roosevelt Blvd N | | Saint Petersburg | FL | 33716 | | Remit Customer Warranty Purchases | 6/19/2025 | $ 73,323.48 |
| Bankers Warranty - Centricity | | 11101 Roosevelt Blvd N | | Saint Petersburg | FL | 33716 | | Remit Customer Warranty Purchases | 7/17/2025 | $ 62,448.96 |
| Bankers Warranty - Centricity | | 11101 Roosevelt Blvd N | | Saint Petersburg | FL | 33716 | | Remit Customer Warranty Purchases | 8/8/2025 | $ 61,111.33 |
| **Bankers Warranty - Centricity Total** | | | | | | | | | | $ 196,883.77 |
| | | | | | | | | | | |
| Bart Radio Inc | | 10527 20th Ave NE | | Seattle | WA | 98125 | | Operating Expenses | 5/30/2025 | $ 9,125.00 |
| Bart Radio Inc | | 10527 20th Ave NE | | Seattle | WA | 98125 | | Operating Expenses | 6/26/2025 | $ 1,800.00 |
| Bart Radio Inc | | 10527 20th Ave NE | | Seattle | WA | 98125 | | Operating Expenses | 7/2/2025 | $ 3,050.00 |
| **Bart Radio Inc Total** | | | | | | | | | | $ 13,975.00 |
| | | | | | | | | | | |
| Bell-East Business Park 1 LLC | | 6116 211 St SW, Ste 203 | | Lynnwood | WA | 98036 | | Operating Expenses | 6/1/2025 | $ 21,728.63 |
| Bell-East Business Park 1 LLC | | 6116 211 St SW, Ste 203 | | Lynnwood | WA | 98036 | | Operating Expenses | 7/1/2025 | $ 22,839.86 |
| **Bell-East Business Park 1 LLC Total** | | | | | | | | | | $ 44,568.49 |
| | | | | | | | | | | |
| Beltline & Airport Freeway Joint Venture | c/o Weitzman | PO Box 660394 | | Dallas | TX | 75266 | | Operating Expenses | 6/1/2025 | $ 19,271.06 |
| Beltline & Airport Freeway Joint Venture | c/o Weitzman | PO Box 660394 | | Dallas | TX | 75266 | | Operating Expenses | 7/1/2025 | $ 17,631.00 |
| **Beltline & Airport Freeway Joint Venture Total** | | | | | | | | | | $ 36,902.06 |
| | | | | | | | | | | |
| Bethany Valley Innovators | | 8 The Green Ste A | | Dover | DE | 31109 | | Operating Expenses | 7/2/2025 | $ 27,820.00 |
| **Bethany Valley Innovators Total** | | | | | | | | | | $ 27,820.00 |
| | | | | | | | | | | |
| Boss Audio | Ava Enterprises | PO Box 60570 | | City Of Industry | CA | 91716-0570 | | Inventory Purchases | 5/29/2025 | $ 745.53 |
| Boss Audio | Ava Enterprises | PO Box 60570 | | City Of Industry | CA | 91716-0570 | | Inventory Purchases | 7/17/2025 | $ 1,995.91 |
| Boss Audio | Ava Enterprises | PO Box 60570 | | City Of Industry | CA | 91716-0570 | | Inventory Purchases | 8/8/2025 | $ 5,056.62 |
| **Boss Audio Total** | | | | | | | | | | $ 7,798.06 |
| | | | | | | | | | | |
| BRANDMOTION LLC | | 41100 Bridge St | | Novi | MI | 48375 | | Inventory Purchases | 5/22/2025 | $ 4,823.33 |
| BRANDMOTION LLC | | 41100 Bridge St | | Novi | MI | 48375 | | Inventory Purchases | 5/29/2025 | $ 897.54 |
| BRANDMOTION LLC | | 41100 Bridge St | | Novi | MI | 48375 | | Inventory Purchases | 6/19/2025 | $ 3,040.80 |
| BRANDMOTION LLC | | 41100 Bridge St | | Novi | MI | 48375 | | Inventory Purchases | 7/3/2025 | $ 375.51 |
| BRANDMOTION LLC | | 41100 Bridge St | | Novi | MI | 48375 | | Inventory Purchases | 8/4/2025 | $ 1,807.62 |
| BRANDMOTION LLC | | 41100 Bridge St | | Novi | MI | 48375 | | Inventory Purchases | 8/8/2025 | $ 3,032.39 |
| **BRANDMOTION LLC Total** | | | | | | | | | | $ 13,977.19 |
| | | | | | | | | | | |
| Brettler Real Estate | c/o Sonnenburg Consulting | 10808 S River Front Pkwy Ste 301 | | South Jordan | UT | 84095 | | Operating Expenses | 6/19/2025 | $ 117,046.82 |
| **Brettler Real Estate Total** | | | | | | | | | | $ 117,046.82 |
| | | | | | | | | | | |
| Brinco Mechanical Management Services Inc | | 125 South Main Street | | Freeport | NY | 11520 | | Operating Expenses | 5/22/2025 | $ 8,280.93 |
| Brinco Mechanical Management Services Inc | | 125 South Main Street | | Freeport | NY | 11520 | | Operating Expenses | 6/6/2025 | $ 5,583.03 |
| Brinco Mechanical Management Services Inc | | 125 South Main Street | | Freeport | NY | 11520 | | Operating Expenses | 6/19/2025 | $ 12,262.09 |
| Brinco Mechanical Management Services Inc | | 125 South Main Street | | Freeport | NY | 11520 | | Operating Expenses | 7/17/2025 | $ 15,674.41 |
| **Brinco Mechanical Management Services Inc Total** | | | | | | | | | | $ 41,800.46 |
| | | | | | | | | | | |
| Carl Hossman | | 196 Boundary LN NW | | Seattle | WA | 98177 | | Operating Expenses | 6/1/2025 | $ 5,500.00 |
| Carl Hossman | | 196 Boundary LN NW | | Seattle | WA | 98177 | | Operating Expenses | 7/1/2025 | $ 5,500.00 |
| **Carl Hossman Total** | | | | | | | | | | $ 11,000.00 |
| | | | | | | | | | | |
| CC Owatonna MN, LLC | | 8129 Lake Ballinger Way, Ste 104 | | Edmonds | WA | 98026 | | Operating Expenses | 6/10/2025 | $ 13,082.86 |
| CC Owatonna MN, LLC | | 8129 Lake Ballinger Way, Ste 104 | | Edmonds | WA | 98026 | | Operating Expenses | 7/1/2025 | $ 13,082.86 |
| **CC Owatonna MN, LLC Total** | | | | | | | | | | $ 26,165.72 |
| | | | | | | | | | | |
| CDW Direct LLC | | PO Box 75723 | | Chicago | IL | 60675-5723 | | Operating Expenses | 6/27/2025 | $ 31,821.56 |
| **CDW Direct LLC Total** | | | | | | | | | | $ 31,821.56 |
| | | | | | | | | | | |
| CenturyLink | | PO Box 52187 | | Phoenix | AZ | 85072-2187 | | Operating Expenses | 5/22/2025 | $ 14,475.16 |
| CenturyLink | | PO Box 52187 | | Phoenix | AZ | 85072-2187 | | Operating Expenses | 6/19/2025 | $ 1,007.03 |
| CenturyLink | | PO Box 52187 | | Phoenix | AZ | 85072-2187 | | Operating Expenses | 6/26/2025 | $ 1,007.03 |
| **CenturyLink Total** | | | | | | | | | | $ 16,489.22 |
| | | | | | | | | | | |
| Charles Schwab Trust Bank | | 3000 Schwab Way | | Westlake | TX | 76262 | | Operating Expenses | 7/23/2025 | $ 38,275.05 |
| Charles Schwab Trust Bank | | 3000 Schwab Way | | Westlake | TX | 76262 | | Operating Expenses | 7/28/2025 | $ 36,471.51 |
| Charles Schwab Trust Bank | | 3000 Schwab Way | | Westlake | TX | 76262 | | Operating Expenses | 7/29/2025 | $ 35,637.70 |
| **Charles Schwab Trust Bank Total** | | | | | | | | | | $ 110,384.26 |
| | | | | | | | | | | |
| Cna Deductible Recovery Group | | PO Box 6065-02 | | Hermitage | PA | 16148-1065 | | Insurance | 6/3/2025 | $ 10,000.00 |
| Cna Deductible Recovery Group | | PO Box 6065-02 | | Hermitage | PA | 16148-1065 | | Insurance | 6/19/2025 | $ 5,000.00 |
| Cna Deductible Recovery Group | | PO Box 6065-02 | | Hermitage | PA | 16148-1065 | | Insurance | 7/17/2025 | $ 4,506.98 |
| Cna Deductible Recovery Group | | PO Box 6065-02 | | Hermitage | PA | 16148-1065 | | Insurance | 8/8/2025 | $ 14,819.44 |
| **Cna Deductible Recovery Group Total** | | | | | | | | | | $ 34,326.42 |

In re:Car Toys, Inc.                    Case 25-12288-TWD    Doc 48    Filed 08/21/25    Ent. 08/21/25 20:08:24    Pg. 34 of 46

**SOFA 3 ATTACHMENT**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Reason for Payment or Transfer | Payment Date | Payment Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Columbia Regency Retail Partners II, LLC (dba Columbia Crossroads Commons, LLC) | | PO Box 676693 | | Dallas | TX | 75267 | | Operating Expenses | 6/1/2025 | $ 27,364.25 |
| Columbia Regency Retail Partners II, LLC (dba Columbia Crossroads Commons, LLC) | | PO Box 676693 | | Dallas | TX | 75267 | | Operating Expenses | 7/1/2025 | $ 18,090.23 |
| **Columbia Regency Retail Partners II, LLC (dba Columbia Crossroads Commons, LLC) Total** | | | | | | | | | | **$ 45,454.48** |
| Delay Limited Partnership | | 707 W Main Ave | Suite A02 | Spokane | WA | 99201 | | Operating Expenses | 6/19/2025 | $ 9,934.32 |
| Delay Limited Partnership | | 707 W Main Ave | Suite A02 | Spokane | WA | 99201 | | Operating Expenses | 7/17/2025 | $ 9,934.32 |
| **Delay Limited Partnership Total** | | | | | | | | | | **$ 19,868.64** |
| El Dorado Marketplace LP | | 1445 North Loop West #625 | | Houston | TX | 77008 | | Operating Expenses | 6/1/2025 | $ 19,641.98 |
| El Dorado Marketplace LP | | 1445 North Loop West #625 | | Houston | TX | 77008 | | Operating Expenses | 7/1/2025 | $ 16,502.75 |
| **El Dorado Marketplace LP Total** | | | | | | | | | | **$ 36,144.73** |
| Elk Lakes Owner LLC | | 166 E 14000 S, Ste 210 | | Draper | UT | 84020 | | Operating Expenses | 6/10/2025 | $ 10,840.19 |
| Elk Lakes Owner LLC | | 166 E 14000 S, Ste 210 | | Draper | UT | 84020 | | Operating Expenses | 7/1/2025 | $ 13,546.77 |
| **Elk Lakes Owner LLC Total** | | | | | | | | | | **$ 24,386.96** |
| Emerald Corporate Park Owner LP | | PO Box 6149 | | Hicksville | NY | 11802-6149 | | Rent | 8/4/2025 | $ 51,266.94 |
| **Emerald Corporate Park Owner LP Total** | | | | | | | | | | **$ 51,266.94** |
| Evergreen Plaza Tacoma LLC | c/o Azose Commercial Properties | 8451 SE 68th St Ste 200 | | Mercer Island | WA | 98040 | | Operating Expenses | 6/10/2025 | $ 14,393.00 |
| Evergreen Plaza Tacoma LLC | c/o Azose Commercial Properties | 8451 SE 68th St Ste 200 | | Mercer Island | WA | 98040 | | Operating Expenses | 7/17/2025 | $ 14,393.00 |
| **Evergreen Plaza Tacoma LLC Total** | | | | | | | | | | **$ 28,786.00** |
| Fennemore Craig PC | | PO Box 913530 | | Denver | CO | 80291-3530 | | professional fees | 5/30/2025 | $ 52,495.99 |
| Fennemore Craig PC | | PO Box 913530 | | Denver | CO | 80291-3530 | | professional fees | 6/12/2025 | $ 335.00 |
| Fennemore Craig PC | | PO Box 913530 | | Denver | CO | 80291-3530 | | professional fees | 6/27/2025 | $ 10,000.00 |
| Fennemore Craig PC | | PO Box 913530 | | Denver | CO | 80291-3530 | | professional fees | 8/13/2025 | $ 5,000.00 |
| **Fennemore Craig PC Total** | | | | | | | | | | **$ 67,830.99** |
| FinQuery LLC | | PO Box 771470 | | St Louis | MO | 61377-9861 | | Operating Expenses | 5/22/2025 | $ 8,248.02 |
| **FinQuery LLC Total** | | | | | | | | | | **$ 8,248.02** |
| FIRSTECH LLC | | 21903 68th Ave S | | Kent | WA | 98032 | | Inventory Purchases | 5/22/2025 | $ 21,761.32 |
| FIRSTECH LLC | | 21903 68th Ave S | | Kent | WA | 98032 | | Inventory Purchases | 5/29/2025 | $ 295.77 |
| FIRSTECH LLC | | 21903 68th Ave S | | Kent | WA | 98032 | | Inventory Purchases | 6/3/2025 | $ 37,164.20 |
| FIRSTECH LLC | | 21903 68th Ave S | | Kent | WA | 98032 | | Inventory Purchases | 6/12/2025 | $ 70,705.57 |
| FIRSTECH LLC | | 21903 68th Ave S | | Kent | WA | 98032 | | Inventory Purchases | 6/19/2025 | $ 30,483.61 |
| FIRSTECH LLC | | 21903 68th Ave S | | Kent | WA | 98032 | | Inventory Purchases | 6/26/2025 | $ 19,891.96 |
| FIRSTECH LLC | | 21903 68th Ave S | | Kent | WA | 98032 | | Inventory Purchases | 7/17/2025 | $ 116,594.18 |
| FIRSTECH LLC | | 21903 68th Ave S | | Kent | WA | 98032 | | | 8/8/2025 | $ 13,643.52 |
| **FIRSTECH LLC Total** | | | | | | | | | | **$ 310,540.13** |
| Fleischman Ltd Partnership | c/o IWCRE | 7918 Green Lake Drive N | | Seattle | WA | 98103 | | Operating Expenses | 6/1/2025 | $ 20,351.94 |
| Fleischman Ltd Partnership | c/o IWCRE | 7918 Green Lake Drive N | | Seattle | WA | 98103 | | Operating Expenses | 7/1/2025 | $ 18,494.14 |
| **Fleischman Ltd Partnership Total** | | | | | | | | | | **$ 38,846.08** |
| Fortress Security | | PO Box 677180 | | Dallas | TX | 75267-7180 | | Operating Expenses | 5/22/2025 | $ 25,915.38 |
| Fortress Security | | PO Box 677180 | | Dallas | TX | 75267-7180 | | Operating Expenses | 6/12/2025 | $ 2,640.82 |
| Fortress Security | | PO Box 677180 | | Dallas | TX | 75267-7180 | | Operating Expenses | 6/26/2025 | $ 4,164.61 |
| Fortress Security | | PO Box 677180 | | Dallas | TX | 75267-7180 | | Operating Expenses | 7/17/2025 | $ 15,424.59 |
| **Fortress Security Total** | | | | | | | | | | **$ 48,145.40** |
| Freepoint Commodities Holdings LLC | | PO Box 733615 | | Dallas | TX | 75373 | | Operating Expenses | 5/30/2025 | $ 13,680.60 |
| Freepoint Commodities Holdings LLC | | PO Box 733615 | | Dallas | TX | 75373 | | Operating Expenses | 6/12/2025 | $ 6,092.04 |
| Freepoint Commodities Holdings LLC | | PO Box 733615 | | Dallas | TX | 75373 | | Operating Expenses | 6/19/2025 | $ 2,553.08 |
| Freepoint Commodities Holdings LLC | | PO Box 733615 | | Dallas | TX | 75373 | | Operating Expenses | 6/26/2025 | $ 9,474.45 |
| Freepoint Commodities Holdings LLC | | PO Box 733615 | | Dallas | TX | 75373 | | Operating Expenses | 7/10/2025 | $ 3,114.43 |
| Freepoint Commodities Holdings LLC | | PO Box 733615 | | Dallas | TX | 75373 | | Operating Expenses | 7/24/2025 | $ 7,557.85 |
| **Freepoint Commodities Holdings LLC Total** | | | | | | | | | | **$ 42,472.45** |
| Fuller Center, LLC | | PO Box 38175 | | Colorado Springs | CO | 80937 | | Operating Expenses | 6/19/2025 | $ 15,521.33 |
| Fuller Center, LLC | | PO Box 38175 | | Colorado Springs | CO | 80937 | | Operating Expenses | 7/1/2025 | $ 15,521.33 |
| **Fuller Center, LLC Total** | | | | | | | | | | **$ 31,042.66** |
| Gamma Plaza at the Parks LP | | 301 S Sherman St, Ste 100 | | Richardson | TX | 75081 | | Operating Expenses | 6/1/2025 | $ 17,591.33 |
| Gamma Plaza at the Parks LP | | 301 S Sherman St, Ste 100 | | Richardson | TX | 75081 | | Operating Expenses | 7/1/2025 | $ 17,591.33 |
| **Gamma Plaza at the Parks LP Total** | | | | | | | | | | **$ 35,182.66** |
| GKT University Plaza LLC | c/o TKG Management | 211 N Stadium Blvd., Ste 201 | | Columbia | MO | 65203 | | Operating Expenses | 6/1/2025 | $ 15,456.79 |
| GKT University Plaza LLC | c/o TKG Management | 211 N Stadium Blvd., Ste 201 | | Columbia | MO | 65203 | | Operating Expenses | 7/1/2025 | $ 15,456.79 |
| **GKT University Plaza LLC Total** | | | | | | | | | | **$ 30,913.58** |

In re:Car Toys, Inc.

Case 25-12288-TWD    Doc 48    Filed 08/21/25    Ent. 08/21/25 20:08:24    Pg. 35 of 46

**SOFA 3 ATTACHMENT**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Reason for Payment or Transfer | Payment Date | Payment Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Harlan D Douglass Trust | Attn: Harlan D Douglass & Maxine H Douglass | c/o Black Realty Management | 801 Riverside Ave Ste 400 | Spokane | WA | 99201 | | Rent | 8/4/2025 | $ 12,364.83 |
| Harlan D Douglass Trust | Attn: Harlan D Douglass & Maxine H Douglass | c/o Black Realty Management | 801 Riverside Ave Ste 400 | Spokane | WA | 99201 | | Rent | 8/13/2025 | $ 1,236.49 |
| **Harlan D Douglass Trust Total** | | | | | | | | | **$** | **13,601.32** |
| Humble North LLC | | PO Box 3007 | | Thousand Oaks | CA | 91359 | | Operating Expenses | 6/1/2025 | $ 15,750.00 |
| Humble North LLC | | PO Box 3007 | | Thousand Oaks | CA | 91359 | | Operating Expenses | 7/1/2025 | $ 15,750.00 |
| **Humble North LLC Total** | | | | | | | | | **$** | **31,500.00** |
| Industry Graphics (formerly Industry Sign; Formally Auburn Sign) | | 4208 Auburn Way N  Suite 1 | | Auburn | WA | 98002 | | Operating Expenses | 5/22/2025 | $ 2,344.06 |
| Industry Graphics (formerly Industry Sign; Formally Auburn Sign) | | 4208 Auburn Way N  Suite 1 | | Auburn | WA | 98002 | | Operating Expenses | 6/6/2025 | $ 5,072.70 |
| Industry Graphics (formerly Industry Sign; Formally Auburn Sign) | | 4208 Auburn Way N  Suite 1 | | Auburn | WA | 98002 | | Operating Expenses | 6/19/2025 | $ 6,106.21 |
| **Industry Graphics (formerly Industry Sign; Formally Auburn Sign) Total** | | | | | | | | | **$** | **13,522.97** |
| Interwest Distribution Co | PNC Bank c/o Interwest  Lockbox Number 7 | 350 E Devon Ave | | Itasca | IL | 60143 | | Inventory Purchases | 5/22/2025 | $ 28,604.56 |
| Interwest Distribution Co | PNC Bank c/o Interwest  Lockbox Number 7 | 350 E Devon Ave | | Itasca | IL | 60143 | | Inventory Purchases | 5/29/2025 | $ 9,931.60 |
| Interwest Distribution Co | PNC Bank c/o Interwest  Lockbox Number 7 | 350 E Devon Ave | | Itasca | IL | 60143 | | Inventory Purchases | 6/19/2025 | $ 16,951.49 |
| Interwest Distribution Co | PNC Bank c/o Interwest  Lockbox Number 7 | 350 E Devon Ave | | Itasca | IL | 60143 | | Inventory Purchases | 7/10/2025 | $ 27,384.91 |
| **Interwest Distribution Co Total** | | | | | | | | | **$** | **82,872.56** |
| Invoke Tax Partners LLC | | 12221 Merit Dr Ste 1200 | | Dallas | TX | 75251 | | Operating Expenses | 5/22/2025 | $ 12,500.00 |
| **Invoke Tax Partners LLC Total** | | | | | | | | | **$** | **12,500.00** |
| ioVista Inc | | 5220 Spring Valley Rd Ste 568 | | Dallas | TX | 75254 | | Operating Expenses | 6/6/2025 | $ 10,338.95 |
| **ioVista Inc Total** | | | | | | | | | **$** | **10,338.95** |
| It1 Consulting | | PO Box 248947 | | Oklahoma City | OK | 73124-8497 | | Operating Expenses | 6/12/2025 | $ 57,848.27 |
| **It1 Consulting Total** | | | | | | | | | **$** | **57,848.27** |
| J&J NW Holdings LLC | | 12520 NE 23rd Pl | | Bellevue | WA | 98005 | | Operating Expenses | 6/10/2025 | $ 5,725.07 |
| J&J NW Holdings LLC | | 12520 NE 23rd Pl | | Bellevue | WA | 98005 | | Operating Expenses | 7/10/2025 | $ 5,725.07 |
| **J&J NW Holdings LLC Total** | | | | | | | | | **$** | **11,450.14** |
| J.L.AUDIO | | 2321 SW 60TH Way | | Miramar | FL | 33023 | | Inventory Purchases | 5/22/2025 | $ 26,409.17 |
| J.L.AUDIO | | 2321 SW 60TH Way | | Miramar | FL | 33023 | | Inventory Purchases | 6/3/2025 | $ 22,085.00 |
| **J.L.AUDIO Total** | | | | | | | | | **$** | **48,494.17** |
| JDB Lewisville LLC | c/o 1st Commercial Prop Mgmt | 2009 Porterfield Way Ste P | | Upland | CA | 91786 | | Operating Expenses | 6/1/2025 | $ 16,468.48 |
| JDB Lewisville LLC | c/o 1st Commercial Prop Mgmt | 2009 Porterfield Way Ste P | | Upland | CA | 91786 | | Operating Expenses | 7/1/2025 | $ 15,150.55 |
| **JDB Lewisville LLC Total** | | | | | | | | | **$** | **31,619.03** |
| KALC | | PO Box 74079 | | Cleveland | OH | 44194 | | Operating Expenses | 5/22/2025 | $ 2,422.50 |
| KALC | | PO Box 74079 | | Cleveland | OH | 44194 | | Operating Expenses | 6/26/2025 | $ 5,450.63 |
| **KALC Total** | | | | | | | | | **$** | **7,873.13** |
| KBCO | | PO Box 419499 | | Boston | MA | 2241 | | Operating Expenses | 5/22/2025 | $ 2,550.00 |
| KBCO | | PO Box 419499 | | Boston | MA | 2241 | | Operating Expenses | 6/26/2025 | $ 5,822.50 |
| **KBCO Total** | | | | | | | | | **$** | **8,372.50** |
| KBKS | | PO Box 419499 | | Boston | MA | 02241-9499 | | Operating Expenses | 5/22/2025 | $ 3,295.87 |
| KBKS | | PO Box 419499 | | Boston | MA | 02241-9499 | | Operating Expenses | 6/26/2025 | $ 8,089.65 |
| **KBKS Total** | | | | | | | | | **$** | **11,385.52** |
| KDMX | | PO Box 419499 | | Boston | MA | 02241-9499 | | Operating Expenses | 5/22/2025 | $ 2,368.95 |
| KDMX | | PO Box 419499 | | Boston | MA | 02241-9499 | | Operating Expenses | 6/26/2025 | $ 7,178.25 |
| **KDMX Total** | | | | | | | | | **$** | **9,547.20** |
| Kent D Bruce LLC | | PO Box 225 | | Black Diamond | WA | 98010 | | Inventory Purchases | 5/29/2025 | $ 19,487.63 |
| Kent D Bruce LLC | | PO Box 225 | | Black Diamond | WA | 98010 | | Inventory Purchases | 8/4/2025 | $ 8,600.75 |
| **Kent D Bruce LLC Total** | | | | | | | | | **$** | **28,088.38** |
| Kenwood Electronics | Jvckenwood USA Corporation | PO Box 22745 | | Long Beach | CA | 90801-5745 | | Inventory Purchases | 5/22/2025 | $ 85,188.75 |
| Kenwood Electronics | Jvckenwood USA Corporation | PO Box 22745 | | Long Beach | CA | 90801-5745 | | Inventory Purchases | 5/29/2025 | $ 98,290.00 |
| Kenwood Electronics | Jvckenwood USA Corporation | PO Box 22745 | | Long Beach | CA | 90801-5745 | | Inventory Purchases | 6/3/2025 | $ 64,340.24 |
| Kenwood Electronics | Jvckenwood USA Corporation | PO Box 22745 | | Long Beach | CA | 90801-5745 | | Inventory Purchases | 6/12/2025 | $ 103,725.50 |
| Kenwood Electronics | Jvckenwood USA Corporation | PO Box 22745 | | Long Beach | CA | 90801-5745 | | Inventory Purchases | 6/19/2025 | $ 23,128.21 |
| Kenwood Electronics | Jvckenwood USA Corporation | PO Box 22745 | | Long Beach | CA | 90801-5745 | | Inventory Purchases | 7/3/2025 | $ 203,809.71 |
| Kenwood Electronics | Jvckenwood USA Corporation | PO Box 22745 | | Long Beach | CA | 90801-5745 | | Inventory Purchases | 7/17/2025 | $ 46,668.98 |
| Kenwood Electronics | Jvckenwood USA Corporation | PO Box 22745 | | Long Beach | CA | 90801-5745 | | Inventory Purchases | 7/24/2025 | $ 116,172.88 |

**SOFA 3 ATTACHMENT**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Reason for Payment or Transfer | Payment Date | Payment Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Kenwood Electronics Total | | | | | | | | | $ | 741,324.27 |
| | | | | | | | | | | |
| Keyston Bros | | 1000 Holcomb Woods Pkwy Suite 111 | | Roswell | GA | 30076-2585 | | Inventory Purchases | 5/22/2025 $ | 2,361.88 |
| Keyston Bros | | 1000 Holcomb Woods Pkwy Suite 111 | | Roswell | GA | 30076-2585 | | Inventory Purchases | 5/29/2025 $ | 333.41 |
| Keyston Bros | | 1000 Holcomb Woods Pkwy Suite 111 | | Roswell | GA | 30076-2585 | | Inventory Purchases | 6/3/2025 $ | 1,546.55 |
| Keyston Bros | | 1000 Holcomb Woods Pkwy Suite 111 | | Roswell | GA | 30076-2585 | | Inventory Purchases | 6/19/2025 $ | 1,485.36 |
| Keyston Bros | | 1000 Holcomb Woods Pkwy Suite 111 | | Roswell | GA | 30076-2585 | | Inventory Purchases | 7/3/2025 $ | 2,440.28 |
| Keyston Bros | | 1000 Holcomb Woods Pkwy Suite 111 | | Roswell | GA | 30076-2585 | | Inventory Purchases | 7/17/2025 $ | 1,390.15 |
| Keyston Bros Total | | | | | | | | | $ | 9,557.63 |
| | | | | | | | | | | |
| Keystone Automotive Distributors Inc | | PO Box 417450 | | Boston | MA | 02241-7450 | | Inventory Purchases | 7/3/2025 $ | 3,623.71 |
| Keystone Automotive Distributors Inc | | PO Box 417450 | | Boston | MA | 02241-7450 | | Inventory Purchases | 8/4/2025 $ | 4,655.33 |
| Keystone Automotive Distributors Inc Total | | | | | | | | | $ | 8,279.04 |
| | | | | | | | | | | |
| KHKS | | PO Box 419499 | | Boston | MA | 02241-9499 | | Operating Expenses | 5/22/2025 $ | 3,230.00 |
| KHKS | | PO Box 419499 | | Boston | MA | 02241-9499 | | Operating Expenses | 6/26/2025 $ | 7,267.50 |
| KHKS Total | | | | | | | | | $ | 10,497.50 |
| | | | | | | | | | | |
| KJKK-FM | | PO Box 74079 | | Cleveland | OH | 44194 | | Operating Expenses | 5/22/2025 $ | 5,437.45 |
| KJKK-FM | | PO Box 74079 | | Cleveland | OH | 44194 | | Operating Expenses | 6/26/2025 $ | 9,182.55 |
| KJKK-FM Total | | | | | | | | | $ | 14,620.00 |
| | | | | | | | | | | |
| KMG Realty | | 18915 142nd Ave NE Ste 155 | | Woodinville | WA | 98072 | | Operating Expenses | 6/1/2025 $ | 15,172.48 |
| KMG Realty | | 18915 142nd Ave NE Ste 155 | | Woodinville | WA | 98072 | | Operating Expenses | 7/1/2025 $ | 15,172.48 |
| KMG Realty Total | | | | | | | | | $ | 30,344.96 |
| | | | | | | | | | | |
| KOSI | | PO Box 26245 | | Salt Lake City | UT | 84126-0245 | | Operating Expenses | 5/22/2025 $ | 3,026.00 |
| KOSI | | PO Box 26245 | | Salt Lake City | UT | 84126-0245 | | Operating Expenses | 6/26/2025 $ | 6,716.70 |
| KOSI Total | | | | | | | | | $ | 9,742.70 |
| | | | | | | | | | | |
| Koury Family LP | | 7327 Southwest Barnes Road | PMB 600 | Portland | OR | 97225 | | Operating Expenses | 6/1/2025 $ | 16,274.00 |
| Koury Family LP | | 7327 Southwest Barnes Road | PMB 600 | Portland | OR | 97225 | | Operating Expenses | 7/1/2025 $ | 16,274.00 |
| Koury Family LP Total | | | | | | | | | $ | 32,548.00 |
| | | | | | | | | | | |
| KPLX | | 3670 Momentum Place | | Chicago | IL | 60689 | | Operating Expenses | 5/22/2025 $ | 2,078.46 |
| KPLX | | 3670 Momentum Place | | Chicago | IL | 60689 | | Operating Expenses | 6/26/2025 $ | 6,494.00 |
| KPLX Total | | | | | | | | | $ | 8,572.46 |
| | | | | | | | | | | |
| KQMT | | PO Box 74079 | | Cleveland | OH | 44194 | | Operating Expenses | 5/22/2025 $ | 2,366.40 |
| KQMT | | PO Box 74079 | | Cleveland | OH | 44194 | | Operating Expenses | 6/26/2025 $ | 5,294.65 |
| KQMT Total | | | | | | | | | $ | 7,661.05 |
| | | | | | | | | | | |
| KQMV-FM | | PO Box 24952 | LockBox #24952 | Seattle | WA | 98124-0952 | | Operating Expenses | 5/22/2025 $ | 2,779.50 |
| KQMV-FM | | PO Box 24952 | LockBox #24952 | Seattle | WA | 98124-0952 | | Operating Expenses | 6/26/2025 $ | 6,253.87 |
| KQMV-FM Total | | | | | | | | | $ | 9,033.37 |
| | | | | | | | | | | |
| KRWM-FM | Hubbard Radio Seattle LLC | PO Box 24952 | | Seattle | WA | 98124-0952 | | Operating Expenses | 5/22/2025 $ | 2,541.50 |
| KRWM-FM | Hubbard Radio Seattle LLC | PO Box 24952 | | Seattle | WA | 98124-0952 | | Operating Expenses | 6/26/2025 $ | 5,718.37 |
| KRWM-FM Total | | | | | | | | | $ | 8,259.87 |
| | | | | | | | | | | |
| KSCS | | 3670 Momentum Place | | Chicago | IL | 60689 | | Operating Expenses | 5/22/2025 $ | 2,503.25 |
| KSCS | | 3670 Momentum Place | | Chicago | IL | 60689 | | Operating Expenses | 6/26/2025 $ | 7,565.00 |
| KSCS Total | | | | | | | | | $ | 10,068.25 |
| | | | | | | | | | | |
| KTCL | | PO Box 419499 | | Boston | MA | 2241 | | Operating Expenses | 5/22/2025 $ | 3,876.00 |
| KTCL | | PO Box 419499 | | Boston | MA | 2241 | | Operating Expenses | 6/26/2025 $ | 8,517.00 |
| KTCL Total | | | | | | | | | $ | 12,393.00 |
| | | | | | | | | | | |
| KYGO-FM | | PO Box 26245 | | Salt Lake City | UT | 84126-0245 | | Operating Expenses | 5/22/2025 $ | 3,289.50 |
| KYGO-FM | | PO Box 26245 | | Salt Lake City | UT | 84126-0245 | | Operating Expenses | 6/26/2025 $ | 7,309.58 |
| KYGO-FM Total | | | | | | | | | $ | 10,599.08 |
| | | | | | | | | | | |
| Lakeside Investment Group | | PO Box 627 | | Dallas | OR | 97338 | | Operating Expenses | 6/10/2025 $ | 10,338.17 |
| Lakeside Investment Group | | PO Box 627 | | Dallas | OR | 97338 | | Operating Expenses | 7/1/2025 $ | 10,338.17 |
| Lakeside Investment Group Total | | | | | | | | | $ | 20,676.34 |
| | | | | | | | | | | |
| LightEdge Solutions | | PO Box 737741 | | Dallas | TX | 75373-7741 | | Operating Expenses | 5/22/2025 $ | 13,143.24 |
| LightEdge Solutions | | PO Box 737741 | | Dallas | TX | 75373-7741 | | Operating Expenses | 7/17/2025 $ | 13,110.15 |
| LightEdge Solutions | | PO Box 737741 | | Dallas | TX | 75373-7741 | | Operating Expenses | 7/24/2025 $ | 13,110.17 |
| LightEdge Solutions Total | | | | | | | | | $ | 39,363.56 |
| | | | | | | | | | | |
| LINKSWELL INC. | | 1860 Chicago Ave  Suite H 1 | | Riverside | CA | 92507 | | Inventory Purchases | 6/26/2025 $ | 12,820.14 |
| LINKSWELL INC. | | 1860 Chicago Ave  Suite H 1 | | Riverside | CA | 92507 | | Inventory Purchases | 8/8/2025 $ | 6,871.50 |
| LINKSWELL INC. Total | | | | | | | | | $ | 19,691.64 |

**SOFA 3 ATTACHMENT**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Reason for Payment or Transfer | Payment Date | Payment Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Littler Mendelson PC | | PO Box 207137 | | Dallas | TX | 75320-7137 | | Legal Expenses | 8/4/2025 | $ 11,437.90 |
| Littler Mendelson PC | | PO Box 207137 | | Dallas | TX | 75320-7137 | | Legal Expenses | 7/13/2025 | $ 32,214.00 |
| Littler Mendelson PC | | PO Box 207137 | | Dallas | TX | 75320-7137 | | Legal Expenses | 8/14/2025 | $ 15,147.00 |
| **Littler Mendelson PC Total** | | | | | | | | | | **$ 58,798.90** |
| Lucas Lighting YH LLC | | 1377 Industrial Dr | | Itasca | IL | 60143 | | Operating Expenses | 6/19/2025 | $ 4,283.84 |
| Lucas Lighting YH LLC | | 1377 Industrial Dr | | Itasca | IL | 60143 | | Operating Expenses | 7/17/2025 | $ 5,143.88 |
| **Lucas Lighting YH LLC Total** | | | | | | | | | | **$ 9,427.72** |
| Marsh USA LLC | | 1166 Avenue of the Americas, F | | New York | NY | 10036 | | Operating Expenses | 6/6/2025 | $ 36,873.00 |
| Marsh USA LLC | | 1166 Avenue of the Americas, F | | New York | NY | 10036 | | Operating Expenses | 6/26/2025 | $ 29,856.00 |
| Marsh USA LLC | | 1166 Avenue of the Americas, F | | New York | NY | 10036 | | Operating Expenses | 7/2/2025 | $ 12,332.10 |
| Marsh USA LLC | | 1166 Avenue of the Americas, F | | New York | NY | 10036 | | Operating Expenses | 7/28/2025 | $ 25,382.84 |
| Marsh USA LLC | | 1166 Avenue of the Americas, F | | New York | NY | 10036 | | Operating Expenses | 8/14/2025 | $ 543,750.00 |
| **Marsh USA LLC Total** | | | | | | | | | | **$ 648,193.94** |
| Merlino Media Group | | 15430 25th Ln SE | | Mill Creek | WA | 98012 | | Operating Expenses | 5/30/2025 | $ 22,236.00 |
| Merlino Media Group | | 15430 25th Ln SE | | Mill Creek | WA | 98012 | | Operating Expenses | 7/10/2025 | $ 22,236.00 |
| **Merlino Media Group Total** | | | | | | | | | | **$ 44,472.00** |
| Meta Platforms Inc | | 1601 Willow Rd | | Menlo Park | CA | 94025 | | Operating Expenses | 6/20/2025 | $ 44,627.38 |
| **Meta Platforms Inc Total** | | | | | | | | | | **$ 44,627.38** |
| Metra Electronics | | 460 Walker Street | | Holly Hill | FL | 32117 | | Inventory Purchases | 6/3/2025 | $ 8,645.69 |
| Metra Electronics | | 460 Walker Street | | Holly Hill | FL | 32117 | | Inventory Purchases | 6/12/2025 | $ 1,119.87 |
| Metra Electronics | | 460 Walker Street | | Holly Hill | FL | 32117 | | Inventory Purchases | 6/19/2025 | $ 12,332.99 |
| Metra Electronics | | 460 Walker Street | | Holly Hill | FL | 32117 | | Inventory Purchases | 6/26/2025 | $ 14,552.39 |
| Metra Electronics | | 460 Walker Street | | Holly Hill | FL | 32117 | | Inventory Purchases | 7/3/2025 | $ 847.68 |
| Metra Electronics | | 460 Walker Street | | Holly Hill | FL | 32117 | | Inventory Purchases | 7/10/2025 | $ 8,534.59 |
| Metra Electronics | | 460 Walker Street | | Holly Hill | FL | 32117 | | Inventory Purchases | 7/17/2025 | $ 3,969.58 |
| Metra Electronics | | 460 Walker Street | | Holly Hill | FL | 32117 | | Inventory Purchases | 8/8/2025 | $ 37,668.13 |
| **Metra Electronics Total** | | | | | | | | | | **$ 87,670.92** |
| National Facility Contractors | | 1801 130th Ave NE #100 | | Bellevue | WA | 98005 | | Operating Expenses | 5/22/2025 | $ 3,545.24 |
| National Facility Contractors | | 1801 130th Ave NE #100 | | Bellevue | WA | 98005 | | Operating Expenses | 6/6/2025 | $ 8,152.79 |
| **National Facility Contractors Total** | | | | | | | | | | **$ 11,698.03** |
| NEC Preston Gaylord Ltd | | 11700 Preston Rd | Ste 660 #185 | Dallas | TX | 75230 | | Rent | 8/1/2025 | $ 19,999.86 |
| **NEC Preston Gaylord Ltd Total** | | | | | | | | | | **$ 19,999.86** |
| Northeast Dallas Mall LLC | c/o Grace Development | 3309 Fairmont Drive | | Nashville | TN | 37203 | | Operating Expenses | 6/1/2025 | $ 10,268.82 |
| Northeast Dallas Mall LLC | c/o Grace Development | 3309 Fairmont Drive | | Nashville | TN | 37203 | | Operating Expenses | 7/1/2025 | $ 15,896.84 |
| **Northeast Dallas Mall LLC Total** | | | | | | | | | | **$ 26,165.66** |
| NRP Broadway Central | c/o York Properties | 2108 Clark Avenue | | Raleigh | NC | 27605 | | Operating Expenses | 6/10/2025 | $ 27,239.57 |
| NRP Broadway Central | c/o York Properties | 2108 Clark Avenue | | Raleigh | NC | 27605 | | Operating Expenses | 7/10/2025 | $ 27,239.57 |
| **NRP Broadway Central Total** | | | | | | | | | | **$ 54,479.14** |
| OEM Auto Parts, LLC | | 500 Geneva Drive | | Oviedo | FL | 32765 | | Inventory Purchases | 6/26/2025 | $ 1,439.96 |
| OEM Auto Parts, LLC | | 500 Geneva Drive | | Oviedo | FL | 32765 | | Inventory Purchases | 7/3/2025 | $ 1,479.91 |
| OEM Auto Parts, LLC | | 500 Geneva Drive | | Oviedo | FL | 32765 | | Inventory Purchases | 7/10/2025 | $ 366.89 |
| OEM Auto Parts, LLC | | 500 Geneva Drive | | Oviedo | FL | 32765 | | Inventory Purchases | 8/4/2025 | $ 1,839.92 |
| OEM Auto Parts, LLC | | 500 Geneva Drive | | Oviedo | FL | 32765 | | Inventory Purchases | 8/8/2025 | $ 3,611.51 |
| **OEM Auto Parts, LLC Total** | | | | | | | | | | **$ 8,738.19** |
| Orca Design&Manufacturing Corp (Focal) | | 826 Calle Plano | | Camarillo | CA | 93012 | | Inventory Purchases | 5/22/2025 | $ 23,583.96 |
| Orca Design&Manufacturing Corp (Focal) | | 826 Calle Plano | | Camarillo | CA | 93012 | | Inventory Purchases | 5/29/2025 | $ 29,994.30 |
| Orca Design&Manufacturing Corp (Focal) | | 826 Calle Plano | | Camarillo | CA | 93012 | | Inventory Purchases | 6/3/2025 | $ 34,104.08 |
| Orca Design&Manufacturing Corp (Focal) | | 826 Calle Plano | | Camarillo | CA | 93012 | | Inventory Purchases | 6/19/2025 | $ 20,526.91 |
| Orca Design&Manufacturing Corp (Focal) | | 826 Calle Plano | | Camarillo | CA | 93012 | | Inventory Purchases | 6/26/2025 | $ 28,140.00 |
| Orca Design&Manufacturing Corp (Focal) | | 826 Calle Plano | | Camarillo | CA | 93012 | | Inventory Purchases | 7/3/2025 | $ 7,052.91 |
| Orca Design&Manufacturing Corp (Focal) | | 826 Calle Plano | | Camarillo | CA | 93012 | | Inventory Purchases | 8/4/2025 | $ 28,173.22 |
| Orca Design&Manufacturing Corp (Focal) | | 826 Calle Plano | | Camarillo | CA | 93012 | | Inventory Purchases | 8/8/2025 | $ 25,588.51 |
| **Orca Design&Manufacturing Corp (Focal) Total** | | | | | | | | | | **$ 197,163.89** |
| Pacific Office Automation | | PO Box 30310 | | Los Angeles | CA | 90030-0310 | | Operating Expenses | 6/26/2025 | $ 25,361.53 |
| **Pacific Office Automation Total** | | | | | | | | | | **$ 25,361.53** |
| Paul and Joan Taylor | | 125 Painted Sky Way | | Arroyo Grande | CA | 93420 | | Rent | 8/1/2025 | $ 23,814.66 |
| **Paul and Joan Taylor Total** | | | | | | | | | | **$ 23,814.66** |
| Payflex Systems Inc (Inspira or Inspira Financial HAS) | | PO Box 2239 | | Omaha | NE | 68103-2239 | | Operating Expenses | 5/27/2025 | $ 2,105.65 |
| Payflex Systems Inc (Inspira or Inspira Financial HAS) | | PO Box 2239 | | Omaha | NE | 68103-2239 | | Operating Expenses | 6/9/2025 | $ 2,105.65 |
| Payflex Systems Inc (Inspira or Inspira Financial HAS) | | PO Box 2239 | | Omaha | NE | 68103-2239 | | Operating Expenses | 6/23/2025 | $ 2,105.65 |
| Payflex Systems Inc (Inspira or Inspira Financial HAS) | | PO Box 2239 | | Omaha | NE | 68103-2239 | | Operating Expenses | 7/8/2025 | $ 2,058.42 |

In re:Car Toys, Inc.

**SOFA 3 ATTACHMENT**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Reason for Payment or Transfer | Payment Date | Payment Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Payflex Systems  Inc (Inspira or Inspira Financial HAS) | | PO Box 2239 | | Omaha | NE | 68103-2239 | | Operating Expenses | 7/21/2025 | $        2,100.09 |
| **Payflex Systems  Inc (Inspira or Inspira Financial HAS) Total** | | | | | | | | | $      10,475.46 |
| Pioneer Electronics Inc | | PO Box 100307 | | Pasadena | CA | 91189 | | Inventory Purchases | 5/22/2025 | $      33,903.36 |
| Pioneer Electronics Inc | | PO Box 100307 | | Pasadena | CA | 91189 | | Inventory Purchases | 5/29/2025 | $      14,033.75 |
| Pioneer Electronics Inc | | PO Box 100307 | | Pasadena | CA | 91189 | | Inventory Purchases | 6/3/2025 | $      64,153.24 |
| Pioneer Electronics Inc | | PO Box 100307 | | Pasadena | CA | 91189 | | Inventory Purchases | 6/12/2025 | $      38,949.47 |
| Pioneer Electronics Inc | | PO Box 100307 | | Pasadena | CA | 91189 | | Inventory Purchases | 6/26/2025 | $      80,500.42 |
| Pioneer Electronics Inc | | PO Box 100307 | | Pasadena | CA | 91189 | | Inventory Purchases | 7/17/2025 | $      46,293.37 |
| Pioneer Electronics Inc | | PO Box 100307 | | Pasadena | CA | 91189 | | Inventory Purchases | 7/24/2025 | $      54,964.32 |
| Pioneer Electronics Inc | | PO Box 100307 | | Pasadena | CA | 91189 | | Inventory Purchases | 8/4/2025 | $      73,118.00 |
| Pioneer Electronics Inc | | PO Box 100307 | | Pasadena | CA | 91189 | | Inventory Purchases | 8/8/2025 | $        1,630.43 |
| **Pioneer Electronics Inc Total** | | | | | | | | | $    407,546.36 |
| Plaza II | c/o Leibsohn Wallin Mgmt | 40 Lake Bellevue Drive, Ste 270 | | Bellevue | WA | 98005 | | Operating Expenses | 6/10/2025 | $      12,742.00 |
| Plaza II | c/o Leibsohn Wallin Mgmt | 40 Lake Bellevue Drive, Ste 270 | | Bellevue | WA | 98005 | | Operating Expenses | 7/17/2025 | $      12,742.00 |
| **Plaza II Total** | | | | | | | | | $      25,484.00 |
| Podium Corporation Inc | | 1650 W Digital Dr | | Lehi | UT | 84043 | | Operating Expenses | 6/26/2025 | $        7,662.94 |
| Podium Corporation Inc | | 1650 W Digital Dr | | Lehi | UT | 84043 | | Operating Expenses | 7/10/2025 | $        7,662.94 |
| **Podium Corporation Inc Total** | | | | | | | | | $      15,325.88 |
| Portland General Electric | | PO Box 4438 | | Portland | OR | 97208 | | Operating Expenses | 5/22/2025 | $        4,091.51 |
| Portland General Electric | | PO Box 4438 | | Portland | OR | 97208 | | Operating Expenses | 6/6/2025 | $        2,523.06 |
| Portland General Electric | | PO Box 4438 | | Portland | OR | 97208 | | Operating Expenses | 6/19/2025 | $        1,670.52 |
| Portland General Electric | | PO Box 4438 | | Portland | OR | 97208 | | Operating Expenses | 6/26/2025 | $        1,828.00 |
| Portland General Electric | | PO Box 4438 | | Portland | OR | 97208 | | Operating Expenses | 7/2/2025 | $        4,721.02 |
| Portland General Electric | | PO Box 4438 | | Portland | OR | 97208 | | Operating Expenses | 7/10/2025 | $        1,474.61 |
| Portland General Electric | | PO Box 4438 | | Portland | OR | 97208 | | Operating Expenses | 7/24/2025 | $          746.38 |
| **Portland General Electric Total** | | | | | | | | | $      17,055.10 |
| Portofino Plaza | | 15450 Legend View Ct | | Reno | NV | 89511 | | Operating Expenses | 6/1/2025 | $      17,125.80 |
| Portofino Plaza | | 15450 Legend View Ct | | Reno | NV | 89511 | | Operating Expenses | 7/1/2025 | $      17,125.80 |
| **Portofino Plaza Total** | | | | | | | | | $      34,251.60 |
| Progressive Distribution | | PO Box 200733 | | Dallas | TX | 75320 | | Inventory Purchases | 5/22/2025 | $          905.44 |
| Progressive Distribution | | PO Box 200733 | | Dallas | TX | 75320 | | Inventory Purchases | 5/29/2025 | $        5,054.13 |
| Progressive Distribution | | PO Box 200733 | | Dallas | TX | 75320 | | Inventory Purchases | 5/29/2025 | $      17,267.39 |
| Progressive Distribution | | PO Box 200733 | | Dallas | TX | 75320 | | Inventory Purchases | 6/3/2025 | $        2,299.69 |
| Progressive Distribution | | PO Box 200733 | | Dallas | TX | 75320 | | Inventory Purchases | 6/3/2025 | $      20,886.00 |
| Progressive Distribution | | PO Box 200733 | | Dallas | TX | 75320 | | Inventory Purchases | 6/19/2025 | $        4,316.52 |
| Progressive Distribution | | PO Box 200733 | | Dallas | TX | 75320 | | Inventory Purchases | 6/19/2025 | $      11,464.00 |
| Progressive Distribution | | PO Box 200733 | | Dallas | TX | 75320 | | Inventory Purchases | 6/26/2025 | $        2,880.42 |
| Progressive Distribution | | PO Box 200733 | | Dallas | TX | 75320 | | Inventory Purchases | 6/26/2025 | $      11,740.44 |
| Progressive Distribution | | PO Box 200733 | | Dallas | TX | 75320 | | Inventory Purchases | 7/3/2025 | $        1,916.08 |
| Progressive Distribution | | PO Box 200733 | | Dallas | TX | 75320 | | Inventory Purchases | 7/3/2025 | $          908.11 |
| Progressive Distribution | | PO Box 200733 | | Dallas | TX | 75320 | | Inventory Purchases | 7/17/2025 | $          250.53 |
| Progressive Distribution | | PO Box 200733 | | Dallas | TX | 75320 | | Inventory Purchases | 7/17/2025 | $          267.01 |
| Progressive Distribution | | PO Box 200733 | | Dallas | TX | 75320 | | Inventory Purchases | 8/8/2025 | $          259.35 |
| **Progressive Distribution Total** | | | | | | | | | $      80,415.11 |
| Puget Sound Energy | | PO Box 91269 | | Bellevue | WA | 98009 | | Operating Expenses | 5/22/2025 | $        3,477.69 |
| Puget Sound Energy | | PO Box 91269 | | Bellevue | WA | 98009 | | Operating Expenses | 5/30/2025 | $        2,782.92 |
| Puget Sound Energy | | PO Box 91269 | | Bellevue | WA | 98009 | | Operating Expenses | 6/6/2025 | $        1,412.79 |
| Puget Sound Energy | | PO Box 91269 | | Bellevue | WA | 98009 | | Operating Expenses | 6/19/2025 | $        3,955.27 |
| Puget Sound Energy | | PO Box 91269 | | Bellevue | WA | 98009 | | Operating Expenses | 6/26/2025 | $        3,452.88 |
| Puget Sound Energy | | PO Box 91269 | | Bellevue | WA | 98009 | | Operating Expenses | 7/2/2025 | $        3,672.51 |
| Puget Sound Energy | | PO Box 91269 | | Bellevue | WA | 98009 | | Operating Expenses | 7/10/2025 | $        4,822.14 |
| Puget Sound Energy | | PO Box 91269 | | Bellevue | WA | 98009 | | Operating Expenses | 7/24/2025 | $        2,625.62 |
| **Puget Sound Energy Total** | | | | | | | | | $      26,201.82 |
| Quest Group Trust III | | PO Box 35142 #652903 | | Seattle | WA | 98124-5142 | | Operating Expenses | 6/1/2025 | $      23,870.00 |
| Quest Group Trust III | | PO Box 35142 #652903 | | Seattle | WA | 98124-5142 | | Operating Expenses | 7/1/2025 | $      23,870.00 |
| **Quest Group Trust III Total** | | | | | | | | | $      47,740.00 |
| R J S Marine Inc | c/o The Woodmont Co | 2100 W 7th St | | Fort Worth | TX | 76107 | | Operating Expenses | 6/1/2025 | $      19,214.14 |
| R J S Marine Inc | c/o The Woodmont Co | 2100 W 7th St | | Fort Worth | TX | 76107 | | Operating Expenses | 7/1/2025 | $      19,214.14 |
| **R J S Marine Inc Total** | | | | | | | | | $      38,428.28 |
| Rainier Property Mgmt | | 12199 Village Center Pl | Suite 201 | Mukilteo | WA | 98275 | | Operating Expenses | 6/1/2025 | $        7,309.00 |
| Rainier Property Mgmt | | 12199 Village Center Pl | Suite 201 | Mukilteo | WA | 98275 | | Operating Expenses | 7/1/2025 | $        7,309.00 |
| **Rainier Property Mgmt Total** | | | | | | | | | $      14,618.00 |
| Rear View Safety, Inc | | PO Box 74008521 | | Chicago | IL | 60674-8521 | | Inventory Purchases | 6/26/2025 | $        6,326.55 |
| Rear View Safety, Inc | | PO Box 74008521 | | Chicago | IL | 60674-8521 | | Inventory Purchases | 7/10/2025 | $        9,145.27 |

**SOFA 3 ATTACHMENT**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Reason for Payment or Transfer | Payment Date | Payment Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Rear View Safety, Inc | | PO Box 74008521 | | Chicago | IL | 60674-8521 | | Inventory Purchases | 7/17/2025 | $ 14,248.56 |
| Rear View Safety, Inc | | PO Box 74008521 | | Chicago | IL | 60674-8521 | | Inventory Purchases | 7/24/2025 | $ 2,471.18 |
| Rear View Safety, Inc | | PO Box 74008521 | | Chicago | IL | 60674-8521 | | Inventory Purchases | 8/4/2025 | $ 322.24 |
| Rear View Safety, Inc | | PO Box 74008521 | | Chicago | IL | 60674-8521 | | Inventory Purchases | 8/8/2025 | $ 262.03 |
| **Rear View Safety, Inc Total** | | | | | | | | | $ | **32,775.83** |
| RL Carriers | | PO Box 10020 | | Port William | OH | 45164 | | Operating Expenses | 5/22/2025 | $ 26,681.12 |
| RL Carriers | | PO Box 10020 | | Port William | OH | 45164 | | Operating Expenses | 6/6/2025 | $ 29,591.94 |
| RL Carriers | | PO Box 10020 | | Port William | OH | 45164 | | Operating Expenses | 6/19/2025 | $ 12,592.48 |
| RL Carriers | | PO Box 10020 | | Port William | OH | 45164 | | Operating Expenses | 6/26/2025 | $ 3,636.32 |
| RL Carriers | | PO Box 10020 | | Port William | OH | 45164 | | Operating Expenses | 7/17/2025 | $ 11,016.96 |
| **RL Carriers Total** | | | | | | | | | $ | **83,518.82** |
| Ruby Investment Properties LLC | | PO Box 966 | | Issaquah | WA | 98027 | | Operating Expenses | 6/19/2025 | $ 17,468.74 |
| Ruby Investment Properties LLC | | PO Box 966 | | Issaquah | WA | 98027 | | Operating Expenses | 7/10/2025 | $ 17,468.74 |
| **Ruby Investment Properties LLC Total** | | | | | | | | | $ | **34,937.48** |
| Santa Fe Distributing Inc | | 9640 LEGLER RD | | Lenexa | KS | 66219 | | Inventory Purchases | 5/22/2025 | $ 1,020.88 |
| Santa Fe Distributing Inc | | 9640 LEGLER RD | | Lenexa | KS | 66219 | | Inventory Purchases | 5/29/2025 | $ 4,323.69 |
| Santa Fe Distributing Inc | | 9640 LEGLER RD | | Lenexa | KS | 66219 | | Inventory Purchases | 6/3/2025 | $ 1,226.48 |
| Santa Fe Distributing Inc | | 9640 LEGLER RD | | Lenexa | KS | 66219 | | Inventory Purchases | 6/26/2025 | $ 11,734.60 |
| Santa Fe Distributing Inc | | 9640 LEGLER RD | | Lenexa | KS | 66219 | | Inventory Purchases | 7/10/2025 | $ 26,390.09 |
| Santa Fe Distributing Inc | | 9640 LEGLER RD | | Lenexa | KS | 66219 | | Inventory Purchases | 7/17/2025 | $ 1,364.91 |
| Santa Fe Distributing Inc | | 9640 LEGLER RD | | Lenexa | KS | 66219 | | Inventory Purchases | 7/24/2025 | $ 1,805.47 |
| **Santa Fe Distributing Inc Total** | | | | | | | | | $ | **47,866.12** |
| Sayed Property Management | | 7008 Mills Branch Circle | | Plano | TX | 75024 | | Operating Expenses | 6/1/2025 | $ 14,714.82 |
| Sayed Property Management | | 7008 Mills Branch Circle | | Plano | TX | 75024 | | Operating Expenses | 7/1/2025 | $ 14,714.82 |
| **Sayed Property Management Total** | | | | | | | | | $ | **29,429.64** |
| SHOPIFY INC | | 151 Oconnor St Ground Fl | | Ottawa | | ONK2P 2L8 | CANADA | Operating Expenses | 5/16/2025 | $ 31,300.65 |
| SHOPIFY INC | | 151 Oconnor St Ground Fl | | Ottawa | | ONK2P 2L8 | CANADA | Operating Expenses | 5/27/2025 | $ 11,074.74 |
| SHOPIFY INC | | 151 Oconnor St Ground Fl | | Ottawa | | ONK2P 2L8 | CANADA | Operating Expenses | 8/8/2025 | $ 10,073.23 |
| **SHOPIFY INC Total** | | | | | | | | | $ | **52,448.62** |
| Silverdale Way LLC | c/o Pacific Asset Advisors Inc | 14205 SE 36th St, Ste 215 | | Bellevue | WA | 98006 | | Operating Expenses | 6/10/2025 | $ 12,959.54 |
| Silverdale Way LLC | c/o Pacific Asset Advisors Inc | 14205 SE 36th St, Ste 215 | | Bellevue | WA | 98006 | | Operating Expenses | 7/1/2025 | $ 12,959.54 |
| **Silverdale Way LLC Total** | | | | | | | | | $ | **25,919.08** |
| St Tanazis LLC | | 6312 Hickory Hill Rd | | Dallas | TX | 75248 | | Rent | 8/4/2025 | $ 19,395.35 |
| **St Tanazis LLC Total** | | | | | | | | | $ | **19,395.35** |
| Sunbelt Rentals Inc | | PO Box 409211 | | Atlanta | GA | 30384-9211 | | Operating Expenses | 5/22/2025 | $ 5,840.56 |
| Sunbelt Rentals Inc | | PO Box 409211 | | Atlanta | GA | 30384-9211 | | Operating Expenses | 6/19/2025 | $ 2,913.75 |
| **Sunbelt Rentals Inc Total** | | | | | | | | | $ | **8,754.31** |
| Texas Comptroller of Public Accounts | | PO Box 13528 | Capitol Station | Austin | TX | 78711-3528 | | Operating Expenses | 7/9/2025 | $ 8,052.21 |
| **Texas Comptroller of Public Accounts Total** | | | | | | | | | $ | **8,052.21** |
| Threshold Communications | | MS 310155 | PO Box 84172 | Seattle | WA | 98124 | | Operating Expenses | 7/17/2025 | $ 93,496.05 |
| **Threshold Communications Total** | | | | | | | | | $ | **93,496.05** |
| Tri-State Enterprises Inc | | 3800 AVE E | | Arlington | TX | 76011 | | Inventory Purchases | 5/22/2025 | $ 1,275.31 |
| Tri-State Enterprises Inc | | 3800 AVE E | | Arlington | TX | 76011 | | Inventory Purchases | 5/29/2025 | $ 2,328.13 |
| Tri-State Enterprises Inc | | 3800 AVE E | | Arlington | TX | 76011 | | Inventory Purchases | 6/3/2025 | $ 2,511.53 |
| Tri-State Enterprises Inc | | 3800 AVE E | | Arlington | TX | 76011 | | Inventory Purchases | 6/26/2025 | $ 10,056.59 |
| Tri-State Enterprises Inc | | 3800 AVE E | | Arlington | TX | 76011 | | Inventory Purchases | 7/24/2025 | $ 2,960.94 |
| Tri-State Enterprises Inc | | 3800 AVE E | | Arlington | TX | 76011 | | Inventory Purchases | 8/4/2025 | $ 7,777.99 |
| Tri-State Enterprises Inc | | 3800 AVE E | | Arlington | TX | 76011 | | Inventory Purchases | 8/8/2025 | $ 6,159.75 |
| **Tri-State Enterprises Inc Total** | | | | | | | | | $ | **33,070.24** |
| TUFF MEDIA INC | | 24245 61st Ave | | Langley | | BCV2Y 2G2 | CANADA | Operating Expenses | 6/20/2025 | $ 8,000.00 |
| **TUFF MEDIA INC Total** | | | | | | | | | $ | **8,000.00** |
| UKG | | PO Box 930953 | | Atlanta | GA | 31193-0953 | | Operating Expenses | 5/22/2025 | $ 5,135.69 |
| UKG | | PO Box 930953 | | Atlanta | GA | 31193-0953 | | Operating Expenses | 6/19/2025 | $ 59,101.51 |
| UKG | | PO Box 930953 | | Atlanta | GA | 31193-0953 | | Operating Expenses | 7/17/2025 | $ 19,327.27 |
| **UKG Total** | | | | | | | | | $ | **83,564.47** |
| ULINE | | PO Box 88741 | | Chicago | IL | 60680 | | Operating Expenses | 6/6/2025 | $ 5,853.15 |
| ULINE | | PO Box 88741 | | Chicago | IL | 60680 | | Operating Expenses | 6/19/2025 | $ 3,947.17 |
| **ULINE Total** | | | | | | | | | $ | **9,800.32** |
| United Parcel Service (UPS) | | PO Box 809488 | | Chicago | IL | 60680 | | Operating Expenses | 5/22/2025 | $ 16,013.10 |
| United Parcel Service (UPS) | | PO Box 809488 | | Chicago | IL | 60680 | | Operating Expenses | 5/30/2025 | $ 34,432.98 |

In re:Car Toys, Inc.

Case 25-12288-TWD    Doc 48    Filed 08/21/25    Ent. 08/21/25 20:08:24    Pg. 40 of 46

**SOFA 3 ATTACHMENT**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Reason for Payment or Transfer | Payment Date | Payment Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| United Parcel Service (UPS) | | PO Box 809488 | | Chicago | IL | 60680 | | Operating Expenses | 6/6/2025 | $ 17,366.76 |
| United Parcel Service (UPS) | | PO Box 809488 | | Chicago | IL | 60680 | | Operating Expenses | 6/19/2025 | $ 15,566.53 |
| United Parcel Service (UPS) | | PO Box 809488 | | Chicago | IL | 60680 | | Operating Expenses | 6/26/2025 | $ 14,553.00 |
| United Parcel Service (UPS) | | PO Box 809488 | | Chicago | IL | 60680 | | Operating Expenses | 7/17/2025 | $ 13,623.17 |
| United Parcel Service (UPS) | | PO Box 809488 | | Chicago | IL | 60680 | | Operating Expenses | 7/24/2025 | $ 16,480.17 |
| **United Parcel Service (UPS) Total** | | | | | | | | | | **$ 128,035.71** |
| | | | | | | | | | | |
| University Park Apartments Hldg Co LLC | | 3280 N Downing St, #B | | Denver | CO | 80205 | | Operating Expenses | 6/19/2025 | $ 11,720.42 |
| University Park Apartments Hldg Co LLC | | 3280 N Downing St, #B | | Denver | CO | 80205 | | Operating Expenses | 7/17/2025 | $ 11,815.42 |
| **University Park Apartments Hldg Co LLC Total** | | | | | | | | | | **$ 23,535.84** |
| | | | | | | | | | | |
| Unlimited Horizons North Texas LLC | | 2141 Hogan Dr | | Irving | TX | 75038 | | Operating Expenses | 6/1/2025 | $ 11,025.00 |
| Unlimited Horizons North Texas LLC | | 2141 Hogan Dr | | Irving | TX | 75038 | | Operating Expenses | 7/1/2025 | $ 11,025.00 |
| **Unlimited Horizons North Texas LLC Total** | | | | | | | | | | **$ 22,050.00** |
| | | | | | | | | | | |
| Unum Life Insurance Company of America | | PO Box 406955 | | Atlanta | GA | 30384 | | Operating Expenses | 5/27/2025 | $ 9,829.26 |
| Unum Life Insurance Company of America | | PO Box 406955 | | Atlanta | GA | 30384 | | Operating Expenses | 7/3/2025 | $ 11,291.09 |
| Unum Life Insurance Company of America | | PO Box 406955 | | Atlanta | GA | 30384 | | Operating Expenses | 8/8/2025 | $ 11,507.43 |
| Unum Life Insurance Company of America | | PO Box 406955 | | Atlanta | GA | 30384 | | Operating Expenses | 8/15/2025 | $ 10,390.30 |
| **Unum Life Insurance Company of America Total** | | | | | | | | | | **$ 43,018.08** |
| | | | | | | | | | | |
| US Bank, National Association | | 425 Walnut Street | | Cincinatti | OH | 45202 | | Corporate Credit Card | 5/20/2025 | $ 18,000.00 |
| US Bank, National Association | | 425 Walnut Street | | Cincinatti | OH | 45202 | | Corporate Credit Card | 5/22/2025 | $ 20,000.00 |
| US Bank, National Association | | 425 Walnut Street | | Cincinatti | OH | 45202 | | Corporate Credit Card | 5/27/2025 | $ 18,000.00 |
| US Bank, National Association | | 425 Walnut Street | | Cincinatti | OH | 45202 | | Corporate Credit Card | 5/30/2025 | $ 40,000.00 |
| US Bank, National Association | | 425 Walnut Street | | Cincinatti | OH | 45202 | | Corporate Credit Card | 6/3/2025 | $ 65,000.00 |
| US Bank, National Association | | 425 Walnut Street | | Cincinatti | OH | 45202 | | Corporate Credit Card | 6/6/2025 | $ 15,000.00 |
| US Bank, National Association | | 425 Walnut Street | | Cincinatti | OH | 45202 | | Corporate Credit Card | 6/9/2025 | $ 18,000.00 |
| US Bank, National Association | | 425 Walnut Street | | Cincinatti | OH | 45202 | | Corporate Credit Card | 6/12/2025 | $ 25,000.00 |
| US Bank, National Association | | 425 Walnut Street | | Cincinatti | OH | 45202 | | Corporate Credit Card | 6/16/2025 | $ 30,000.00 |
| US Bank, National Association | | 425 Walnut Street | | Cincinatti | OH | 45202 | | Corporate Credit Card | 6/18/2025 | $ 24,000.00 |
| US Bank, National Association | | 425 Walnut Street | | Cincinatti | OH | 45202 | | Corporate Credit Card | 6/20/2025 | $ 50,000.00 |
| US Bank, National Association | | 425 Walnut Street | | Cincinatti | OH | 45202 | | Corporate Credit Card | 6/24/2025 | $ 35,000.00 |
| US Bank, National Association | | 425 Walnut Street | | Cincinatti | OH | 45202 | | Corporate Credit Card | 6/27/2025 | $ 30,000.00 |
| US Bank, National Association | | 425 Walnut Street | | Cincinatti | OH | 45202 | | Corporate Credit Card | 7/1/2025 | $ 20,000.00 |
| US Bank, National Association | | 425 Walnut Street | | Cincinatti | OH | 45202 | | Corporate Credit Card | 7/2/2025 | $ 45,000.00 |
| US Bank, National Association | | 425 Walnut Street | | Cincinatti | OH | 45202 | | Corporate Credit Card | 7/10/2025 | $ 40,000.00 |
| US Bank, National Association | | 425 Walnut Street | | Cincinatti | OH | 45202 | | Corporate Credit Card | 7/18/2025 | $ 55,000.00 |
| US Bank, National Association | | 425 Walnut Street | | Cincinatti | OH | 45202 | | Corporate Credit Card | 7/23/2025 | $ 75,000.00 |
| US Bank, National Association | | 425 Walnut Street | | Cincinatti | OH | 45202 | | Corporate Credit Card | 7/28/2025 | $ 25,000.00 |
| US Bank, National Association | | 425 Walnut Street | | Cincinatti | OH | 45202 | | Corporate Credit Card | 7/31/2025 | $ 5,000.00 |
| US Bank, National Association | | 425 Walnut Street | | Cincinatti | OH | 45202 | | Corporate Credit Card | 8/1/2025 | $ 12,000.00 |
| US Bank, National Association | | 425 Walnut Street | | Cincinatti | OH | 45202 | | Corporate Credit Card | 8/5/2025 | $ 60,000.00 |
| US Bank, National Association | | 425 Walnut Street | | Cincinatti | OH | 45202 | | Corporate Credit Card | 8/7/2025 | $ 30,000.00 |
| US Bank, National Association | | 425 Walnut Street | | Cincinatti | OH | 45202 | | Corporate Credit Card | 8/8/2025 | $ 35,000.00 |
| US Bank, National Association | | 425 Walnut Street | | Cincinatti | OH | 45202 | | Corporate Credit Card | 8/13/2025 | $ 75,000.00 |
| **US Bank, National Association Total** | | | | | | | | | | **$ 865,000.00** |
| | | | | | | | | | | |
| Vestis Group Inc | | PO Box 731676 | | Dallas | TX | 75373-1676 | | Operating Expenses | 5/22/2025 | $ 20,850.45 |
| **Vestis Group Inc Total** | | | | | | | | | | **$ 20,850.45** |
| | | | | | | | | | | |
| Vision Service Plan | | PO Box 742430 | | Los Angeles | CA | 90074 | | Operating Expenses | 6/12/2025 | $ 8,287.84 |
| Vision Service Plan | | PO Box 742430 | | Los Angeles | CA | 90074 | | Operating Expenses | 7/17/2025 | $ 2,484.09 |
| **Vision Service Plan Total** | | | | | | | | | | **$ 10,771.93** |
| | | | | | | | | | | |
| Vortex Colorado Inc | | Lockbox 846952 3440 Flair Dr | | El Monte | CA | 91731 | | Operating Expenses | 5/22/2025 | $ 12,845.16 |
| Vortex Colorado Inc | | Lockbox 846952 3440 Flair Dr | | El Monte | CA | 91731 | | Operating Expenses | 5/30/2025 | $ 5,104.62 |
| Vortex Colorado Inc | | Lockbox 846952 3440 Flair Dr | | El Monte | CA | 91731 | | Operating Expenses | 6/19/2025 | $ 5,925.17 |
| **Vortex Colorado Inc Total** | | | | | | | | | | **$ 23,874.95** |
| | | | | | | | | | | |
| Waste Harmonics LLC | | PO Box 933459 | | Cleveland | OH | 44193 | | Operating Expenses | 5/30/2025 | $ 18,366.05 |
| Waste Harmonics LLC | | PO Box 933459 | | Cleveland | OH | 44193 | | Operating Expenses | 6/19/2025 | $ 17,778.41 |
| **Waste Harmonics LLC Total** | | | | | | | | | | **$ 36,144.46** |
| | | | | | | | | | | |
| Whelen Engineering Company Inc | | 51 Winthrop Road | | Chester | CT | 6412 | | Inventory Purchases | 6/19/2025 | $ 57,510.00 |
| Whelen Engineering Company Inc | | 51 Winthrop Road | | Chester | CT | 6412 | | Inventory Purchases | 7/3/2025 | $ 8,560.00 |
| Whelen Engineering Company Inc | | 51 Winthrop Road | | Chester | CT | 6412 | | Inventory Purchases | 7/31/2025 | $ 34,897.00 |
| **Whelen Engineering Company Inc Total** | | | | | | | | | | **$ 100,967.00** |
| | | | | | | | | | | |
| Willowbrook I Shopping Center | | 8827 W Sam Houston Pkwy N | Ste 200 | Houston | TX | 77040 | | Rent | 8/1/2025 | $ 15,949.99 |
| **Willowbrook I Shopping Center Total** | | | | | | | | | | **$ 15,949.99** |
| | | | | | | | | | | |
| Wilson Commercial Properties | | 222 South 1st St | | Yakima | WA | 98901 | | Operating Expenses | 6/1/2025 | $ 14,876.90 |
| Wilson Commercial Properties | | 222 South 1st St | | Yakima | WA | 98901 | | Operating Expenses | 7/1/2025 | $ 14,876.90 |

**SOFA 3 ATTACHMENT**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Reason for Payment or Transfer | Payment Date | Payment Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Wilson Commercial Properties Total | | | | | | | | | $ | 29,753.80 |
| Woelfl Family Washington LLC c/o TRF Pacific LLC | | 2620 2nd Ave | | Seattle | WA | 98121 | | Operating Expenses | 6/1/2025 $ | 18,368.89 |
| Woelfl Family Washington LLC c/o TRF Pacific LLC | | 2620 2nd Ave | | Seattle | WA | 98121 | | Operating Expenses | 7/1/2025 $ | 18,368.89 |
| Woelfl Family Washington LLC c/o TRF Pacific LLC Total | | | | | | | | | $ | 36,737.78 |
| Xcel Energy | | PO Box 660553 | | Dallas | TX | 75266-0553 | | Operating Expenses | 5/16/2025 $ | 1,369.91 |
| Xcel Energy | | PO Box 660553 | | Dallas | TX | 75266-0553 | | Operating Expenses | 5/22/2025 $ | 2,120.65 |
| Xcel Energy | | PO Box 660553 | | Dallas | TX | 75266-0553 | | Operating Expenses | 5/30/2025 $ | 455.10 |
| Xcel Energy | | PO Box 660553 | | Dallas | TX | 75266-0553 | | Operating Expenses | 6/6/2025 $ | 1,083.78 |
| Xcel Energy | | PO Box 660553 | | Dallas | TX | 75266-0553 | | Operating Expenses | 6/6/2025 $ | 1,069.07 |
| Xcel Energy | | PO Box 660553 | | Dallas | TX | 75266-0553 | | Operating Expenses | 6/9/2025 $ | 2,390.45 |
| Xcel Energy | | PO Box 660553 | | Dallas | TX | 75266-0553 | | Operating Expenses | 6/16/2025 $ | 1,208.13 |
| Xcel Energy | | PO Box 660553 | | Dallas | TX | 75266-0553 | | Operating Expenses | 6/26/2025 $ | 2,219.68 |
| Xcel Energy | | PO Box 660553 | | Dallas | TX | 75266-0553 | | Operating Expenses | 6/30/2025 $ | 70.90 |
| Xcel Energy | | PO Box 660553 | | Dallas | TX | 75266-0553 | | Operating Expenses | 7/7/2025 $ | 1,172.50 |
| Xcel Energy | | PO Box 660553 | | Dallas | TX | 75266-0553 | | Operating Expenses | 7/7/2025 $ | 1,096.69 |
| Xcel Energy | | PO Box 660553 | | Dallas | TX | 75266-0553 | | Operating Expenses | 7/11/2025 $ | 2,291.52 |
| Xcel Energy | | PO Box 660553 | | Dallas | TX | 75266-0553 | | Operating Expenses | 7/16/2025 $ | 1,786.61 |
| Xcel Energy | | PO Box 660553 | | Dallas | TX | 75266-0553 | | Operating Expenses | 7/24/2025 $ | 2,695.41 |
| Xcel Energy Total | | | | | | | | | $ | 21,030.40 |
| XPEL INC. | | PO Box 201298 | | Dallas | TX | 75320-1298 | | Inventory Purchases | 5/22/2025 $ | 18,734.03 |
| XPEL INC. | | PO Box 201298 | | Dallas | TX | 75320-1298 | | Inventory Purchases | 6/3/2025 $ | 21,152.45 |
| XPEL INC. | | PO Box 201298 | | Dallas | TX | 75320-1298 | | Inventory Purchases | 6/26/2025 $ | 32,919.88 |
| XPEL INC. | | PO Box 201298 | | Dallas | TX | 75320-1298 | | Inventory Purchases | 7/24/2025 $ | 22,401.95 |
| XPEL INC. | | PO Box 201298 | | Dallas | TX | 75320-1298 | | Inventory Purchases | 8/4/2025 $ | 22,401.95 |
| XPEL INC. | | PO Box 201298 | | Dallas | TX | 75320-1298 | | Inventory Purchases | 8/8/2025 $ | 39,638.98 |
| XPEL INC. Total | | | | | | | | | $ | 157,249.24 |
| ZZ-2 | | 1080 Holland Drive | Suite 1 | Boca Raton | FL | 33487 | | Inventory Purchases | 6/19/2025 $ | 4,200.00 |
| ZZ-2 | | 1080 Holland Drive | Suite 1 | Boca Raton | FL | 33487 | | Inventory Purchases | 8/4/2025 $ | 2,605.00 |
| ZZ-2 | | 1080 Holland Drive | Suite 1 | Boca Raton | FL | 33487 | | Inventory Purchases | 8/8/2025 $ | 7,234.00 |
| ZZ-2 Total | | | | | | | | | $ | 14,039.00 |
| GRAND TOTAL | | | | | | | | | $ | 10,001,925.69 |

**SOFA 4 ATTACHMENT**
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name | Address 1 | Address 2 | City | State | ZIP | Relationship to the Debtor | Reason for Payment or Transfer | Payment Date | Payment Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brettler, Daniel E. | 4104 C St. NE | Ste 100 | Auburn | WA | 98002 | Director, CEO | Regular Pay | 8/16/2024 | $ 9,855.77 |
| Brettler, Daniel E. | 4104 C St. NE | Ste 100 | Auburn | WA | 98002 | Director, CEO | Regular Pay | 8/30/2024 | $ 9,855.77 |
| Brettler, Daniel E. | 4104 C St. NE | Ste 100 | Auburn | WA | 98002 | Director, CEO | Regular Pay | 9/13/2024 | $ 8,870.19 |
| Brettler, Daniel E. | 4104 C St. NE | Ste 100 | Auburn | WA | 98002 | Director, CEO | Regular Pay | 9/27/2024 | $ 9,855.77 |
| Brettler, Daniel E. | 4104 C St. NE | Ste 100 | Auburn | WA | 98002 | Director, CEO | Expense Reimbursement | 9/27/2024 | $ 6,101.01 |
| Brettler, Daniel E. | 4104 C St. NE | Ste 100 | Auburn | WA | 98002 | Director, CEO | Regular Pay | 10/11/2024 | $ 6,682.69 |
| Brettler, Daniel E. | 4104 C St. NE | Ste 100 | Auburn | WA | 98002 | Director, CEO | Expense Reimbursement | 10/24/2024 | $ 4,871.25 |
| Brettler, Daniel E. | 4104 C St. NE | Ste 100 | Auburn | WA | 98002 | Director, CEO | Regular Pay | 10/25/2024 | $ 1,923.08 |
| Brettler, Daniel E. | 4104 C St. NE | Ste 100 | Auburn | WA | 98002 | Director, CEO | Regular Pay | 11/8/2024 | $ 1,923.08 |
| Brettler, Daniel E. | 4104 C St. NE | Ste 100 | Auburn | WA | 98002 | Director, CEO | Regular Pay | 11/22/2024 | $ 1,923.08 |
| Brettler, Daniel E. | 4104 C St. NE | Ste 100 | Auburn | WA | 98002 | Director, CEO | Loan repayment subject to new value defense | 11/25/2024 | $ 2,000,000.00 |
| Brettler, Daniel E. | 4104 C St. NE | Ste 100 | Auburn | WA | 98002 | Director, CEO | Expense Reimbursement | 11/27/2024 | $ 3,306.22 |
| Brettler, Daniel E. | 4104 C St. NE | Ste 100 | Auburn | WA | 98002 | Director, CEO | Bonus-Qrtly | 12/6/2024 | $ 20,812.50 |
| Brettler, Daniel E. | 4104 C St. NE | Ste 100 | Auburn | WA | 98002 | Director, CEO | Regular Pay | 12/6/2024 | $ 1,730.77 |
| Brettler, Daniel E. | 4104 C St. NE | Ste 100 | Auburn | WA | 98002 | Director, CEO | Loan repayment subject to new value defense | 12/10/2024 | $ 500,000.00 |
| Brettler, Daniel E. | 4104 C St. NE | Ste 100 | Auburn | WA | 98002 | Director, CEO | Expense Reimbursement | 12/19/2024 | $ 3,250.00 |
| Brettler, Daniel E. | 4104 C St. NE | Ste 100 | Auburn | WA | 98002 | Director, CEO | Regular Pay | 12/20/2024 | $ 1,923.08 |
| Brettler, Daniel E. | 4104 C St. NE | Ste 100 | Auburn | WA | 98002 | Director, CEO | Regular Pay | 1/3/2025 | $ 1,730.77 |
| Brettler, Daniel E. | 4104 C St. NE | Ste 100 | Auburn | WA | 98002 | Director, CEO | Regular Pay | 1/17/2025 | $ 1,730.77 |
| Brettler, Daniel E. | 4104 C St. NE | Ste 100 | Auburn | WA | 98002 | Director, CEO | Regular Pay | 1/31/2025 | $ 2,998.77 |
| Brettler, Daniel E. | 4104 C St. NE | Ste 100 | Auburn | WA | 98002 | Director, CEO | Board fees and Expense Reimbursement | 2/13/2025 | $ 2,065.00 |
| Brettler, Daniel E. | 4104 C St. NE | Ste 100 | Auburn | WA | 98002 | Director, CEO | Regular Pay | 2/14/2025 | $ 2,998.77 |
| Brettler, Daniel E. | 4104 C St. NE | Ste 100 | Auburn | WA | 98002 | Director, CEO | Regular Pay | 2/28/2025 | $ 2,998.77 |
| Brettler, Daniel E. | 4104 C St. NE | Ste 100 | Auburn | WA | 98002 | Director, CEO | Expense Reimbursement | 3/6/2025 | $ 58.00 |
| Brettler, Daniel E. | 4104 C St. NE | Ste 100 | Auburn | WA | 98002 | Director, CEO | Regular Pay | 3/14/2025 | $ 2,998.77 |
| Brettler, Daniel E. | 4104 C St. NE | Ste 100 | Auburn | WA | 98002 | Director, CEO | Bonus | 3/28/2025 | $ 27,000.00 |
| Brettler, Daniel E. | 4104 C St. NE | Ste 100 | Auburn | WA | 98002 | Director, CEO | Regular Pay | 3/28/2025 | $ 2,998.77 |
| Brettler, Daniel E. | 4104 C St. NE | Ste 100 | Auburn | WA | 98002 | Director, CEO | Regular Pay | 4/11/2025 | $ 2,998.77 |
| Brettler, Daniel E. | 4104 C St. NE | Ste 100 | Auburn | WA | 98002 | Director, CEO | Regular Pay | 4/25/2025 | $ 2,998.77 |
| Brettler, Daniel E. | 4104 C St. NE | Ste 100 | Auburn | WA | 98002 | Director, CEO | Regular Pay | 5/9/2025 | $ 2,998.77 |
| Brettler, Daniel E. | 4104 C St. NE | Ste 100 | Auburn | WA | 98002 | Director, CEO | Board fees and Expense Reimbursement | 5/22/2025 | $ 1,910.50 |
| Brettler, Daniel E. | 4104 C St. NE | Ste 100 | Auburn | WA | 98002 | Director, CEO | Bonus-Qrtly | 5/23/2025 | $ 27,500.00 |
| Brettler, Daniel E. | 4104 C St. NE | Ste 100 | Auburn | WA | 98002 | Director, CEO | Regular Pay | 5/23/2025 | $ 2,998.77 |
| Brettler, Daniel E. | 4104 C St. NE | Ste 100 | Auburn | WA | 98002 | Director, CEO | Regular Pay | 6/6/2025 | $ 2,698.89 |
| Brettler, Daniel E. | 4104 C St. NE | Ste 100 | Auburn | WA | 98002 | Director, CEO | Regular Pay | 6/20/2025 | $ 2,998.77 |
| Brettler, Daniel E. | 4104 C St. NE | Ste 100 | Auburn | WA | 98002 | Director, CEO | Regular Pay | 7/3/2025 | $ 2,998.77 |
| Brettler, Daniel E. | 4104 C St. NE | Ste 100 | Auburn | WA | 98002 | Director, CEO | Regular Pay | 7/21/2025 | $ 2,698.89 |
| Brettler, Daniel E. | 4104 C St. NE | Ste 100 | Auburn | WA | 98002 | Director, CEO | Regular Pay | 8/4/2025 | $ 2,998.77 |
| Brettler, Daniel E. | 4104 C St. NE | Ste 100 | Auburn | WA | 98002 | Director, CEO | Bonus-Qrtly | 8/8/2025 | $ 34,375.00 |
| Brettler, Daniel E. | 4104 C St. NE | Ste 100 | Auburn | WA | 98002 | Director, CEO | Bonus-Qrtly | 8/15/2025 | $ 34,375.00 |
| Brettler, Daniel E. | 4104 C St. NE | Ste 100 | Auburn | WA | 98002 | Director, CEO | Regular Pay | 8/15/2025 | $ 2,998.77 |
| Evanger, Marc | 4104 C St. NE | Ste 100 | Auburn | WA | 98002 | Director | Board fees | 10/17/2024 | $ 5,875.00 |
| Evanger, Marc | 4104 C St. NE | Ste 100 | Auburn | WA | 98002 | Director | Board fees | 12/27/2024 | $ 1,875.00 |
| Evanger, Marc | 4104 C St. NE | Ste 100 | Auburn | WA | 98002 | Director | Board fees | 4/10/2025 | $ 1,875.00 |
| Nelson, Kimberly C. | 4104 C St. NE | Ste 100 | Auburn | WA | 98002 | CFO | Regular Pay | 8/16/2024 | $ 17,307.69 |
| Nelson, Kimberly C. | 4104 C St. NE | Ste 100 | Auburn | WA | 98002 | CFO | Regular Pay | 8/30/2024 | $ 17,307.69 |
| Nelson, Kimberly C. | 4104 C St. NE | Ste 100 | Auburn | WA | 98002 | CFO | Regular Pay | 9/13/2024 | $ 15,576.92 |
| Nelson, Kimberly C. | 4104 C St. NE | Ste 100 | Auburn | WA | 98002 | CFO | Regular Pay | 9/27/2024 | $ 17,307.69 |
| Nelson, Kimberly C. | 4104 C St. NE | Ste 100 | Auburn | WA | 98002 | CFO | Regular Pay | 10/11/2024 | $ 17,307.69 |
| Nelson, Kimberly C. | 4104 C St. NE | Ste 100 | Auburn | WA | 98002 | CFO | Regular Pay | 10/25/2024 | $ 17,307.69 |
| Nelson, Kimberly C. | 4104 C St. NE | Ste 100 | Auburn | WA | 98002 | CFO | Regular Pay | 11/8/2024 | $ 17,307.69 |
| Nelson, Kimberly C. | 4104 C St. NE | Ste 100 | Auburn | WA | 98002 | CFO | Regular Pay | 11/22/2024 | $ 17,307.69 |
| Nelson, Kimberly C. | 4104 C St. NE | Ste 100 | Auburn | WA | 98002 | CFO | Bonus-Qrtly | 12/6/2024 | $ 23,371.88 |
| Nelson, Kimberly C. | 4104 C St. NE | Ste 100 | Auburn | WA | 98002 | CFO | Regular Pay | 12/6/2024 | $ 15,576.92 |
| Nelson, Kimberly C. | 4104 C St. NE | Ste 100 | Auburn | WA | 98002 | CFO | Regular Pay | 12/20/2024 | $ 17,307.69 |
| Nelson, Kimberly C. | 4104 C St. NE | Ste 100 | Auburn | WA | 98002 | CFO | Regular Pay | 1/3/2025 | $ 15,576.92 |

**SOFA 4 ATTACHMENT**
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name | Address 1 | Address 2 | City | State | ZIP | Relationship to the Debtor | Reason for Payment or Transfer | Payment Date | Payment Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nelson, Kimberly C. | 4104 C St. NE | Ste 100 | Auburn | WA | 98002 | CFO | Regular Pay | 1/17/2025 | $ 15,576.92 |
| Nelson, Kimberly C. | 4104 C St. NE | Ste 100 | Auburn | WA | 98002 | CFO | Regular Pay | 1/31/2025 | $ 17,307.69 |
| Nelson, Kimberly C. | 4104 C St. NE | Ste 100 | Auburn | WA | 98002 | CFO | Regular Pay | 2/14/2025 | $ 17,307.69 |
| Nelson, Kimberly C. | 4104 C St. NE | Ste 100 | Auburn | WA | 98002 | CFO | Regular Pay | 2/28/2025 | $ 17,307.69 |
| Nelson, Kimberly C. | 4104 C St. NE | Ste 100 | Auburn | WA | 98002 | CFO | Regular Pay | 3/14/2025 | $ 17,307.69 |
| Nelson, Kimberly C. | 4104 C St. NE | Ste 100 | Auburn | WA | 98002 | CFO | Bonus | 3/28/2025 | $ 17,578.00 |
| Nelson, Kimberly C. | 4104 C St. NE | Ste 100 | Auburn | WA | 98002 | CFO | Regular Pay | 3/28/2025 | $ 17,307.69 |
| Nelson, Kimberly C. | 4104 C St. NE | Ste 100 | Auburn | WA | 98002 | CFO | Regular Pay | 4/11/2025 | $ 17,307.69 |
| Nelson, Kimberly C. | 4104 C St. NE | Ste 100 | Auburn | WA | 98002 | CFO | Regular Pay | 4/25/2025 | $ 17,307.69 |
| Nelson, Kimberly C. | 4104 C St. NE | Ste 100 | Auburn | WA | 98002 | CFO | Regular Pay | 5/9/2025 | $ 17,307.69 |
| Nelson, Kimberly C. | 4104 C St. NE | Ste 100 | Auburn | WA | 98002 | CFO | Bonus-Qrtly | 5/23/2025 | $ 21,093.75 |
| Nelson, Kimberly C. | 4104 C St. NE | Ste 100 | Auburn | WA | 98002 | CFO | Regular Pay | 5/23/2025 | $ 17,307.69 |
| Nelson, Kimberly C. | 4104 C St. NE | Ste 100 | Auburn | WA | 98002 | CFO | Regular Pay | 6/6/2025 | $ 15,576.92 |
| Nelson, Kimberly C. | 4104 C St. NE | Ste 100 | Auburn | WA | 98002 | CFO | Regular Pay | 6/20/2025 | $ 17,307.69 |
| Nelson, Kimberly C. | 4104 C St. NE | Ste 100 | Auburn | WA | 98002 | CFO | Regular Pay | 7/3/2025 | $ 17,307.69 |
| Nelson, Kimberly C. | 4104 C St. NE | Ste 100 | Auburn | WA | 98002 | CFO | Regular Pay | 7/21/2025 | $ 15,576.92 |
| Nelson, Kimberly C. | 4104 C St. NE | Ste 100 | Auburn | WA | 98002 | CFO | Regular Pay | 8/4/2025 | $ 17,307.69 |
| Nelson, Kimberly C. | 4104 C St. NE | Ste 100 | Auburn | WA | 98002 | CFO | Bonus-Qrtly | 8/8/2025 | $ 22,500.00 |
| Nelson, Kimberly C. | 4104 C St. NE | Ste 100 | Auburn | WA | 98002 | CFO | Bonus-Qrtly | 8/15/2025 | $ 22,500.00 |
| Nelson, Kimberly C. | 4104 C St. NE | Ste 100 | Auburn | WA | 98002 | CFO | Regular Pay | 8/15/2025 | $ 17,307.69 |
| Thomas, Geevy | 4104 C St. NE | Ste 100 | Auburn | WA | 98002 | Director, CEO | Regular Pay | 8/16/2024 | $ 19,230.77 |
| Thomas, Geevy | 4104 C St. NE | Ste 100 | Auburn | WA | 98002 | Director, CEO | Regular Pay | 8/30/2024 | $ 19,230.77 |
| Thomas, Geevy | 4104 C St. NE | Ste 100 | Auburn | WA | 98002 | Director, CEO | Regular Pay | 9/13/2024 | $ 17,307.69 |
| Thomas, Geevy | 4104 C St. NE | Ste 100 | Auburn | WA | 98002 | Director, CEO | Regular Pay | 9/27/2024 | $ 19,230.77 |
| Thomas, Geevy | 4104 C St. NE | Ste 100 | Auburn | WA | 98002 | Director, CEO | Regular Pay | 10/11/2024 | $ 19,230.77 |
| Thomas, Geevy | 4104 C St. NE | Ste 100 | Auburn | WA | 98002 | Director, CEO | Regular Pay | 10/25/2024 | $ 19,230.77 |
| Thomas, Geevy | 4104 C St. NE | Ste 100 | Auburn | WA | 98002 | Director, CEO | Regular Pay | 11/8/2024 | $ 19,230.77 |
| Thomas, Geevy | 4104 C St. NE | Ste 100 | Auburn | WA | 98002 | Director, CEO | Regular Pay | 11/22/2024 | $ 19,230.77 |
| Thomas, Geevy | 4104 C St. NE | Ste 100 | Auburn | WA | 98002 | Director, CEO | Bonus-Qrtly | 12/6/2024 | $ 42,667.00 |
| Thomas, Geevy | 4104 C St. NE | Ste 100 | Auburn | WA | 98002 | Director, CEO | Regular Pay | 12/6/2024 | $ 17,307.69 |
| Thomas, Geevy | 4104 C St. NE | Ste 100 | Auburn | WA | 98002 | Director, CEO | Regular Pay | 12/20/2024 | $ 19,230.77 |
| Thomas, Geevy | 4104 C St. NE | Ste 100 | Auburn | WA | 98002 | Director, CEO | Regular Pay | 1/3/2025 | $ 17,307.69 |
| Thomas, Geevy | 4104 C St. NE | Ste 100 | Auburn | WA | 98002 | Director, CEO | Regular Pay | 1/17/2025 | $ 17,307.69 |
| Thomas, Geevy | 4104 C St. NE | Ste 100 | Auburn | WA | 98002 | Director, CEO | Regular Pay | 1/31/2025 | $ 19,230.77 |
| Thomas, Geevy | 4104 C St. NE | Ste 100 | Auburn | WA | 98002 | Director, CEO | Regular Pay | 2/14/2025 | $ 19,230.77 |
| Thomas, Geevy | 4104 C St. NE | Ste 100 | Auburn | WA | 98002 | Director, CEO | Regular Pay | 2/28/2025 | $ 19,230.77 |
| Thomas, Geevy | 4104 C St. NE | Ste 100 | Auburn | WA | 98002 | Director, CEO | Regular Pay | 3/14/2025 | $ 19,230.77 |
| Thomas, Geevy | 4104 C St. NE | Ste 100 | Auburn | WA | 98002 | Director, CEO | Bonus | 3/28/2025 | $ 27,000.00 |
| Thomas, Geevy | 4104 C St. NE | Ste 100 | Auburn | WA | 98002 | Director, CEO | Regular Pay | 3/28/2025 | $ 19,230.77 |
| Thomas, Geevy | 4104 C St. NE | Ste 100 | Auburn | WA | 98002 | Director, CEO | Regular Pay | 4/11/2025 | $ 19,230.77 |
| Thomas, Geevy | 4104 C St. NE | Ste 100 | Auburn | WA | 98002 | Director, CEO | Regular Pay | 4/25/2025 | $ 19,230.77 |
| Thomas, Geevy | 4104 C St. NE | Ste 100 | Auburn | WA | 98002 | Director, CEO | Regular Pay | 5/9/2025 | $ 19,230.77 |
| Thomas, Geevy | 4104 C St. NE | Ste 100 | Auburn | WA | 98002 | Director, CEO | Bonus-Qrtly | 5/23/2025 | $ 27,500.00 |
| Thomas, Geevy | 4104 C St. NE | Ste 100 | Auburn | WA | 98002 | Director, CEO | Regular Pay | 5/23/2025 | $ 19,230.77 |
| Thomas, Geevy | 4104 C St. NE | Ste 100 | Auburn | WA | 98002 | Director, CEO | Regular Pay | 6/6/2025 | $ 17,307.69 |
| Thomas, Geevy | 4104 C St. NE | Ste 100 | Auburn | WA | 98002 | Director, CEO | Regular Pay | 6/20/2025 | $ 19,230.77 |
| Thomas, Geevy | 4104 C St. NE | Ste 100 | Auburn | WA | 98002 | Director, CEO | Regular Pay | 7/3/2025 | $ 19,230.77 |
| Thomas, Geevy | 4104 C St. NE | Ste 100 | Auburn | WA | 98002 | Director, CEO | Regular Pay | 7/21/2025 | $ 17,307.69 |
| Thomas, Geevy | 4104 C St. NE | Ste 100 | Auburn | WA | 98002 | Director, CEO | Regular Pay | 8/4/2025 | $ 19,230.77 |
| Thomas, Geevy | 4104 C St. NE | Ste 100 | Auburn | WA | 98002 | Director, CEO | Bonus-Qrtly | 8/8/2025 | $ 34,375.00 |
| Thomas, Geevy | 4104 C St. NE | Ste 100 | Auburn | WA | 98002 | Director, CEO | Bonus-Qrtly | 8/15/2025 | $ 34,375.00 |
| Thomas, Geevy | 4104 C St. NE | Ste 100 | Auburn | WA | 98002 | Director, CEO | Regular Pay | 8/15/2025 | $ 19,230.77 |
| **TOTAL** | | | | | | | | | **$4,015,212.04** |

**SOFA 11 ATTACHMENT**
Payments Related to Bankruptcy

| Who Was Paid or Received the Transfer | Address | City | State | ZIP | Email Address or Website | Who Made the Payment, if Not the Debtor? | If Not Money, Describe Any Property Transferred | Dates | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|
| Cairncross & Hemplemann PS | 524 2nd Ave Ste 500 | Seattle | WA | 98104-2323 | www.cairncross.com | | | 5/1/2025 | $ 15,000.00 |
| Cairncross & Hemplemann PS | 524 2nd Ave Ste 500 | Seattle | WA | 98104-2323 | www.cairncross.com | | | 5/30/2025 | $ 22,769.50 |
| Cairncross & Hemplemann PS | 524 2nd Ave Ste 500 | Seattle | WA | 98104-2323 | www.cairncross.com | | | 6/6/2025 | $ 25,000.00 |
| Cairncross & Hemplemann PS | 524 2nd Ave Ste 500 | Seattle | WA | 98104-2323 | www.cairncross.com | | | 6/13/2025 | $ 50,000.00 |
| Cairncross & Hemplemann PS | 524 2nd Ave Ste 500 | Seattle | WA | 98104-2323 | www.cairncross.com | | | 6/27/2025 | $ 33,639.50 |
| Cairncross & Hemplemann PS | 524 2nd Ave Ste 500 | Seattle | WA | 98104-2323 | www.cairncross.com | | (Refunded to Debtor) | 7/3/2025 | $ 33,639.50 |
| Cairncross & Hemplemann PS | 524 2nd Ave Ste 500 | Seattle | WA | 98104-2323 | www.cairncross.com | | | 7/22/2025 | $ 75,229.00 |
| Cairncross & Hemplemann PS | 524 2nd Ave Ste 500 | Seattle | WA | 98104-2323 | www.cairncross.com | | | 8/13/2025 | $ 99,945.54 |
| Cairncross & Hemplemann PS | 524 2nd Ave Ste 500 | Seattle | WA | 98104-2323 | www.cairncross.com | | | 8/15/2025 | $ 75,000.00 |
| Cairncross & Hemplemann PS | 524 2nd Ave Ste 500 | Seattle | WA | 98104-2323 | www.cairncross.com | | | 8/18/2025 | $ 100,000.00 |
| Karr Tuttle Campbell | 524 2nd Ave Ste 500 | Seattle | WA | 98104-2323 | www.cairncross.com | | | 9/12/2024 | $ 34,350.95 |
| Karr Tuttle Campbell | 524 2nd Ave Ste 500 | Seattle | WA | 98104-2323 | www.cairncross.com | | | 10/30/2024 | $ 13,536.90 |
| Karr Tuttle Campbell | 524 2nd Ave Ste 500 | Seattle | WA | 98104-2323 | www.cairncross.com | | | 12/12/2024 | $ 10,678.65 |
| Karr Tuttle Campbell | 524 2nd Ave Ste 500 | Seattle | WA | 98104-2323 | www.cairncross.com | | | 12/19/2024 | $ 45,521.25 |
| Karr Tuttle Campbell | 524 2nd Ave Ste 500 | Seattle | WA | 98104-2323 | www.cairncross.com | | | 1/2/2025 | $ 23,004.24 |
| Karr Tuttle Campbell | 524 2nd Ave Ste 500 | Seattle | WA | 98104-2323 | www.cairncross.com | | | 2/26/2025 | $ 5,427.50 |
| Karr Tuttle Campbell | 524 2nd Ave Ste 500 | Seattle | WA | 98104-2323 | www.cairncross.com | | | 3/27/2025 | $ 9,616.15 |
| Karr Tuttle Campbell | 524 2nd Ave Ste 500 | Seattle | WA | 98104-2323 | www.cairncross.com | | | 4/22/2025 | $ 9,292.20 |
| Sierra Constellation Partners LLC | 101 Creekside Crossing Ste 1700-388 | Nashville | TN | 37027 | www.sierraconstellation.com | | | 9/19/2024 | $ 10,000.00 |
| Sierra Constellation Partners LLC | 101 Creekside Crossing Ste 1700-388 | Nashville | TN | 37027 | www.sierraconstellation.com | | | 10/15/2024 | $ 25,000.00 |
| Sierra Constellation Partners LLC | 101 Creekside Crossing Ste 1700-388 | Nashville | TN | 37027 | www.sierraconstellation.com | | | 11/27/2024 | $ 1,363.00 |
| Sierra Constellation Partners LLC | 101 Creekside Crossing Ste 1700-388 | Nashville | TN | 37027 | www.sierraconstellation.com | | | 3/20/2025 | $ 15,000.00 |
| Sierra Constellation Partners LLC | 101 Creekside Crossing Ste 1700-388 | Nashville | TN | 37027 | www.sierraconstellation.com | | | 3/27/2025 | $ 8,675.10 |
| Sierra Constellation Partners LLC | 101 Creekside Crossing Ste 1700-388 | Nashville | TN | 37027 | www.sierraconstellation.com | | | 4/4/2025 | $ 6,633.00 |
| Sierra Constellation Partners LLC | 101 Creekside Crossing Ste 1700-388 | Nashville | TN | 37027 | www.sierraconstellation.com | | | 4/15/2025 | $ 6,787.80 |
| Sierra Constellation Partners LLC | 101 Creekside Crossing Ste 1700-388 | Nashville | TN | 37027 | www.sierraconstellation.com | | | 4/18/2025 | $ 6,453.90 |
| Sierra Constellation Partners LLC | 101 Creekside Crossing Ste 1700-388 | Nashville | TN | 37027 | www.sierraconstellation.com | | | 4/25/2025 | $ 4,935.60 |
| Sierra Constellation Partners LLC | 101 Creekside Crossing Ste 1700-388 | Nashville | TN | 37027 | www.sierraconstellation.com | | | 5/2/2025 | $ 1,685.70 |
| Sierra Constellation Partners LLC | 101 Creekside Crossing Ste 1700-388 | Nashville | TN | 37027 | www.sierraconstellation.com | | | 5/16/2025 | $ 6,822.00 |
| Sierra Constellation Partners LLC | 101 Creekside Crossing Ste 1700-388 | Nashville | TN | 37027 | www.sierraconstellation.com | | | 5/28/2025 | $ 16,048.00 |
| Sierra Constellation Partners LLC | 101 Creekside Crossing Ste 1700-388 | Nashville | TN | 37027 | www.sierraconstellation.com | | | 5/30/2025 | $ 5,103.00 |
| Sierra Constellation Partners LLC | 101 Creekside Crossing Ste 1700-388 | Nashville | TN | 37027 | www.sierraconstellation.com | | | 6/6/2025 | $ 2,983.50 |
| Sierra Constellation Partners LLC | 101 Creekside Crossing Ste 1700-388 | Nashville | TN | 37027 | www.sierraconstellation.com | | | 6/13/2025 | $ 31,217.05 |
| Sierra Constellation Partners LLC | 101 Creekside Crossing Ste 1700-388 | Nashville | TN | 37027 | www.sierraconstellation.com | | | 6/20/2025 | $ 33,932.25 |
| Sierra Constellation Partners LLC | 101 Creekside Crossing Ste 1700-388 | Nashville | TN | 37027 | www.sierraconstellation.com | | | 6/27/2025 | $ 33,551.50 |
| Sierra Constellation Partners LLC | 101 Creekside Crossing Ste 1700-388 | Nashville | TN | 37027 | www.sierraconstellation.com | | | 7/3/2025 | $ 32,280.00 |
| Sierra Constellation Partners LLC | 101 Creekside Crossing Ste 1700-388 | Nashville | TN | 37027 | www.sierraconstellation.com | | | 7/14/2025 | $ 11,443.50 |
| Sierra Constellation Partners LLC | 101 Creekside Crossing Ste 1700-388 | Nashville | TN | 37027 | www.sierraconstellation.com | | | 7/18/2025 | $ 15,143.40 |
| Sierra Constellation Partners LLC | 101 Creekside Crossing Ste 1700-388 | Nashville | TN | 37027 | www.sierraconstellation.com | | | 7/25/2025 | $ 13,468.50 |
| Sierra Constellation Partners LLC | 101 Creekside Crossing Ste 1700-388 | Nashville | TN | 37027 | www.sierraconstellation.com | | | 8/4/2025 | $ 25,456.50 |
| Sierra Constellation Partners LLC | 101 Creekside Crossing Ste 1700-388 | Nashville | TN | 37027 | www.sierraconstellation.com | | | 8/13/2025 | $ 33,775.00 |
| Sierra Constellation Partners LLC | 101 Creekside Crossing Ste 1700-388 | Nashville | TN | 37027 | www.sierraconstellation.com | | | 8/14/2025 | $ 127,478.30 |
| Stretto Inc | 410 Exchange, Ste 100 | Irvine | CA | 92602 | www.stretto.com | | | 8/4/2025 | $ 47,500.00 |
| Stretto Inc | 410 Exchange, Ste 100 | Irvine | CA | 92602 | www.stretto.com | | | 8/15/2025 | $ 13,567.00 |
| **TOTAL** | | | | | | | | | $ 1,217,954.48 |

**Fill in this information to identify the case:**

Debtor name: **Car Toys, Inc.**

United States Bankruptcy Court for the: **Western District of Washington**

Case number: **25-12288 (TWD)**

☐ **Check if this is an amended filing**

**WARNING** - Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this Statement of Financial Affairs and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on
8/21/2025
_____

DocuSigned by:

*PHILIP KAESTLE*
_____
Signature of individual signing on behalf of debtor

Philip Kaestle
_____
Printed name

Chief Restructuring Officer
_____
Position or relationship to debtor

**Are additional pages to Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy (Official Form 207) attached?**

☐ No

☑ Yes